# IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF GEORGIA
## ATLANTA DIVISION

FAIR FIGHT ACTION, *et al*.,

    Plaintiffs,

v.

BRAD RAFFENSPERGER, in his official Capacity as Secretary of State of Georgia, *et al*.,

    Defendants.

)
)
)
)
)
)
)
)
)
)
)
)

Civil Action File

No. 1:18-cv-05391-SCJ

## **Defendants' Amended Attachment G-2 (Exhibit List)**

Defendants identify herein their potential trial exhibits for this lawsuit. Defendants reserve the right to modify or supplement this list of exhibits based on the outstanding discovery that remains to be completed. Defendants further reserve the right to supplement this list with reasonable notice to counsel.

The dates and titles of the proposed trial exhibits below are to help Plaintiffs identify the exhibits. If any date or title is incorrect, Defendants reserve the right to clarify. If there is any confusion about the identity of a document, please contact counsel for Defendants.

| Defendants' Exhibit Number | Description | Date | Bates No.; Deposition Exhibit No.; or Affidavit Exhibit No. |
|---|---|---|---|
| Ex. No. 1 | Deposition Transcript of Dr. Stephen Graves | 2/25/2020 | |
| Ex. No. 2 | Report of Dr. Stephen Graves | 12/1/2019 | Exh. 1 of 2/25/2020 deposition of Dr. Stephen Graves |
| Ex. No. 3 | Packet of Docs - Data recieved from Fulton County | 11/6/2018 | Exh.2 of 2/25/2020 deposition of Dr. Stephen Graves |
| Ex. No. 4 | Trende Report - Reviewed by Dr. Graves | 1/5/2020 | Exh. 3 of 2/25/2020 deposition of Dr. Stephen Graves |
| Ex. No. 5 | Response - Written by Graves | 1/21/2020 | Exh. 4 of 2/25/2020 deposition of Dr. Stephen Graves |
| Ex. No. 6 | Deposition Transcript of Adrienne Jones | 12/19/2019 | |
| Ex. No. 7 | Expert report of Dr. Adrienne Jones | 8/15/2019 | Exh.2 of 12/19/2019 deposition of Adrienne Jones |
| Ex. No. 8 | Article: Something's Rotten in the State of Georgia | 11/11/2018 | Exh. 3 of 12/19/2019 deposition of Adrienne Jones |
| Ex. No. 9 | Article: Georgia can "Runoff," But Can't Hide Voter Suppression | 12/9/2018 | Exh.4 of 12/19/2019 deposition of Adrienne Jones |
| Ex. No. 10 | Article: Election Outcome Invites More Discrimination and Denial | 11/13/2016 | Exh. 5 of 12/19/2019 deposition of Adrienne Jones |
| Ex. No. 11 | Article: Voter Supression, a Form of Contemporary Slavery | 7/9/2017 | Exh. 6 of 12/19/2019 deposition of Adrienne Jones |
| Ex. No. 12 | Article: Lynchings in a 21st Century Context | 10/9/2016 | Exh. 7 of 12/19/2019 deposition of Adrienne Jones |
| Ex. No. 13 | Article: National Mood Hearkens Back to 1995 | 8/12/2018 | Exh. 8 of 12/19/2019 deposition of Adrienne Jones |
| Ex. No. 14 | Dr. Jones Dissertation- The Voting Rights Act Under Seige: The Development of the Influence of Colorblind Conservation of the Federal Government and the Voting Rights Act | 7/7/1905 | Exh. 9 of 12/19/2019 deposition of Adrienne Jones |
| Ex. No. 15 | Article: When Yes Means No: GOP Congressional Strategy and the Reauthorization of the VRA in 2006 | 8/13/2019 | Exh.10 of 12/19/2019 deposition of Adrienne Jones |
| Ex. No. 16 | Brooke v. Miller | 10/30/1998 | Exh.11 of 12/19/2019 deposition of Adrienne Jones |
| Ex. No. 17 | Article: Voting Precincts Closed Across Georgia Since Election Oversight Lifted | 8/31/2018 | Exh. 12 of 12/19/2019 deposition of Adrienne Jones |
| Ex. No. 18 | Article: Are Precints and Polling Places Synonymous | 2/1/2015 | Exh. 13 of 12/19/2019 deposition of Adrienne Jones |
| Ex. No. 19 | Deposition Transcript of Dr. Payton McCrary | | |
| Ex. No. 20 | Curriculum Vitae | N/A | Exh.2 of 5/22/2020 deposition of Peyton McCrary |
| Ex. No. 21 | Expert report of Dr. Payton McCrary | N/A | Exh.3 of 5/22/2020 deposition of Peyton McCrary |
| Ex. No. 22 | Article: The End of Preclearance as We Knew It | Spring 2006 | Exh.4 of 5/22/2020 deposition of Peyton McCrary |
| Ex. No. 23 | Publication: Yes, but what have they done to black people lately? | 9/24/2019 | Exh.5 of 5/22/2020 deposition of Peyton McCrary |
| Ex. No. 24 | Publication: Keeping the Courts Honest: The Role of Historians as Expert Witnesses in Southern Voting Rights Cases | 8/3/2011 | Exh.6 of 5/22/2020 deposition of Peyton McCrary |
| Ex. No. 25 | Testimony of Dr. Payton McCrary before the House Judiciary Committee, subcomittee on the Constitution, Civil Rights, and Civil Liberities | N/A | Exh. 7 of 5/22/2020 deposition of Peyton McCrary |
| Ex. No. 26 | Testimony before U.S. Commission on civil rights | 9/24/2010 | Exh.8 of 5/22/2020 deposition of Peyton McCrary |
| Ex. No. 27 | Excerpts from Injustice: Exposing the Racial Agenda of the Obama Justice Department | N/A | Exh.9 of 5/22/2020 deposition of Peyton McCrary |
| Ex. No. 28 | Brennan Center Report | 7/10/1905 | Exh.10 of 5/22/2020 deposition of Peyton McCrary |
| Ex. No. 29 | Georgia Laws Act 1207 | 4/15/1994 | Exh.11 of 5/22/2020 deposition of Peyton McCrary |
| Ex. No. 30 | DOJ Objection Letter to 1994 Change | 10/24/1994 | Exh.12 of 5/22/2020 deposition of Peyton McCrary |
| Ex. No. 31 | Amendment to the no contact process | 4/14/1997 | Exh.13 of 5/22/2020 deposition of Peyton McCrary |
| Ex. No. 32 | Journal of the House of Representatives of the State of Georgia at the regular session commenced at Atlanta, Monday, January 13, 1997 and adjourned Friday, March 28, 1997 | 1/13/1997 | Exh.14 of 5/22/2020 deposition of Peyton McCrary |
| Ex. No. 33 | Report of the 21st Century Voting Commission | 12/1/2001 | Exh.15 of 5/22/2020 deposition of Peyton McCrary |
| Ex. No. 34 | Table 4b from 2008 CPS Data | 11/1/2008 | Exh.16 of 5/22/2020 deposition of Peyton McCrary |

Defendants' Amended Exhibit List

| | | | |
|---|---|---|---|
| Ex. No. 35 | Table 4b from 2012 CPS Data | 11/1/2012 | Exh.17 of 5/22/2020 deposition of Peyton McCrary |
| Ex. No. 36 | Table 4b from 2018 CPS Data | 11/1/2018 | Exh.18 of 5/22/2020 deposition of Peyton McCrary |
| Ex. No. 37 | Expert Report of John Alford | 11/3/2017 | Exh.19 of 5/22/2020 deposition of Peyton McCrary |
| Ex. No. 38 | Deposition Transcript of Kenneth R. Mayer | 2/26/2020 | |
| Ex. No. 39 | Plaintiff's initial Expert Disclosures | 7/15/2019 | Ex.1 of 2/26/2020 deposition of Kenneth Mayer |
| Ex. No. 40 | Expert Report of Kenneth R. Mayer | 2/18/2020 | Ex.2 of 2/26/2020 deposition of Kenneth Mayer |
| Ex. No. 41 | List of Documents | 2/25/ 2020 | Ex.3 of 2/26/2020 deposition of Kenneth Mayer |
| Ex. No. 42 | Georgia Code 21-2-220.1 | 4/2/2019 | Ex.4 of 2/26/2020 deposition of Kenneth Mayer |
| Ex. No. 43 | Georgia Code 21-2-417 | 1/26/2006 | Ex.5 of 2/26/2020 deposition of Kenneth Mayer |
| Ex. No. 44 | SSA Quick Response Evaluation | 6/22/2009 | Ex.6 of 2/26/2020 deposition of Kenneth Mayer |
| Ex. No. 45 | Voting Spreadsheets | N/A | Ex.7 of 2/26/2020 deposition of Kenneth Mayer |
| Ex. No. 46 | Georgia Code 21-2-216 | 4/2/2019 | Ex.8 of 2/26/2020 deposition of Kenneth Mayer |
| Ex. No. 47 | Deposition Transcript of Lorraine Minnite | 12/13/2019 | |
| Ex. No. 48 | Curriculum Vitae | N/A | Exh.2 of 12/13/19 deposition of Lorraine Minnite |
| Ex. No. 49 | Faculty Listing | 12/11/2019 | Exh.3 of 12/13/19 deposition of Lorraine Minnite |
| Ex. No. 50 | Biography | 12/11/2019 | Exh.4 of 12/13/19 deposition of Lorraine Minnite |
| Ex. No. 51 | In These Times Article | 12/11/2019 | Exh.5 of 12/13/19 deposition of Lorraine Minnite |
| Ex. No. 52 | Red Pepper Article | 12/11/2019 | Exh. 6 of 12/13/19 deposition of Lorraine Minnite |
| Ex. No. 53 | Propaganda and the Voter ID Campaign Article | 12/10/2019 | Exh.7 of 12/13/19 deposition of Lorraine Minnite |
| Ex. No. 54 | Scholars Strategy Network Article | 1/1/2014 | Exh.8 of 12/13/19 deposition of Lorraine Minnite |
| Ex. No. 55 | New Labor Forum Article | Spring 2012 | Exh.9 of 12/13/19 deposition of Lorraine Minnite |
| Ex. No. 56 | Movements Need Politicians and Vice Versa Article | 10/2/2012 | Exh.10 of 12/13/19 deposition of Lorraine Minnite |
| Ex. No. 57 | Excerpt from The Myth of Voter Fraud book | 7/2/1905 | Exh.11 of 12/13/19 deposition of Lorraine Minnite |
| Ex. No. 58 | Excerpt from The Myth of Voter Fraud book | 7/2/1905 | Exh.12 of 12/13/19 deposition of Lorraine Minnite |
| Ex. No. 59 | Excerpt from The Myth of Voter Fraud book | 7/2/1905 | Exh.13 of 12/13/19 deposition of Lorraine Minnite |
| Ex. No. 60 | Excerpt from The Myth of Voter Fraud book | 7/2/1905 | Exh.14 of 12/13/19 deposition of Lorraine Minnite |
| Ex. No. 61 | Expert Report | N/A | Exh.15 of 12/13/19 deposition of Lorraine Minnite |
| Ex. No. 62 | GAO Report dated September 2014 | 9/1/2014 | Exh.16 of 12/13/19 deposition of Lorraine Minnite |
| Ex. No. 63 | Expert Disclosure | 4/19/2012 | Exh.17 of 12/13/19 deposition of Lorraine Minnite |
| Ex. No. 64 | Deposition Transcript of Daniel A. Smith | 1/28/2020 | |
| Ex. No. 65 | Expert Report of Daniel A. Smith | 12/16/2019 | Exh.2 of 1/28/2020 deposition of Daniel Smith |
| Ex. No. 66 | Election Website Printout | N/A | Exh.3 of 1/28/2020 deposition of Daniel Smith |
| Ex. No. 67 | The Ballot Initiative Strategy Center Website Printout | 1/27/2020 | Exh.4 of 1/28/2020 deposition of Daniel Smith |
| Ex. No. 68 | Common Cause Voting and Elections Page | 1/27/2020 | Exh.5 of 1/28/2020 deposition of Daniel Smith |
| Ex. No. 69 | DNC Services Corp. et al v. Lee, et al Expert Report | 4/30/2019 | Exh.6 of 1/28/2020 deposition of Daniel Smith |
| Ex. No. 70 | British Journal of Political Science | 7/10/1905 | Exh.7 of 1/28/2020 deposition of Daniel Smith |
| Ex. No. 71 | Deposition Transcript of Kevin J. Kennedy | 3/31/2020 | |
| Ex. No. 72 | Expert Report of Kevin J. Kennedy | 12/16/2019 | Ex.1 of 3/31/2020 deposition of Kennedy |
| Ex. No. 73 | One Wisconsin Institute, Inc. v. Thomsen, 198 F. Supp. 3d 896 (2016) | 7/29/2016 | Exh. 2 of 3/31/2020 deposition of Kennedy |
| Ex. No. 74 | 2015 Wisconsin Act of 118 | 12/16/2015 | Exh.3 of 3/31/2020 deposition of Kennedy |
| Ex. No. 75 | Wisconsin 5.05, Elections Commission; Powers and Duties | 12/16/2018 | Exh.4 of 3/31/2020 deposition of Kennedy |
| Ex. No. 76 | Georgia 21-2-50, Powers and Duties of Secretary of State | 4/2/2019 | Exh. 5 of 3/31/2020 deposition of Kennedy |
| Ex. No. 77 | Georgia 21-2-70, Powers and Duties of Superintendents | 7/1/2011 | Exh. 6 of 3/31/2020 deposition of Kennedy |
| Ex. No. 78 | Georgia 21-2-99, Instruction of poll officers and poll workers in elections procedures | N/A | Exh.7 of 3/31/2020 deposition of Kennedy |
| Ex. No. 79 | Wisconsin 7.15 Municipal Clerks | 12/16/2018 | Exh8 of 3/31/2020 deposition of Kennedy |
| Ex. No. 80 | 2018 Poll Worker Manual | 7/10/1905 | Exh. 9 of 3/31/2020 deposition of Kennedy |
| Ex. No. 81 | Georgia 21-2-31, Duties of the Board | 6/3/2010 | Exh.10 of 3/31/2020 deposition of Kennedy |
| Ex. No. 82 | Georgia 21-2-100, Training of Local Election Officials | N/A | Exh. 11 of 3/31/2020 deposition of Kennedy |
| Ex. No. 83 | Emailed from Elizabeth Tanis to Josh Belinfante dated 11/4/2019 | 11/4/2019 | Exh. 12 of 3/31/2020 deposition of Kennedy |
| Ex. No. 84 | U.S. Census Quick Facts | 7/1/2019 | Exh. 13 of 3/31/2020 deposition of Kennedy |
| Ex. No. 85 | Deposition Transcript of Michael McDonald | 2/28/2020 | |
| Ex. No. 86 | Expert Report of Michael P. McDonald | 2/17/2020 | Exh.2 of 2/28/2020 deposition of Michael McDonald |
| Ex. No. 87 | Early Voting in 28 States Has Surpassed 2014 Levels | 11/2/2018 | Exh.3 of 2/28/2020 deposition of Michael McDonald |
| Ex. No. 88 | Tweet by Election Project on 2/27/20 | 2/27/2020 | Exh.4 of 2/28/2020 deposition of Michael McDonald |
| Ex. No. 89 | The Untold Story of American Non-Voters | N/A | Exh.5 of 2/28/2020 deposition of Michael McDonald |

Defendants' Amended Exhibit List

| Ex. No. 90 | Deposition of Lauren Groh-Wargo | 10/30/2019 | |
| Ex. No. 91 | Spreadsheet Team members and titles. | N/A | Exh. 1 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 276 |
| Ex. No. 92 | Fair Fight Action and Fair Fight PAC organizational chart. | N/A | Exh. 2 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 1105 |
| Ex. No. 93 | The Washington Post Article by Jennifer Rubin re: Stacey Abrams Shows Why She's the Most Popular Progressive Not in the Race. | 5/22/2019 | Exh. 3 of 9/16/2019 deposition of Lauren Groh- Wargo |
| Ex. No. 94 | Presentation by Lauren Groh-Wargo re: The Abrams Playbook. | 9/9/2019 | Exh. 4 of 9/16/2019 deposition of Lauren Groh- Wargo |
| Ex. No. 95 | Amended Complaint for Declaratory and Injunctive Relief re: The above-captioned action | 2/19/2019 | Exh. 5 of 9/16/2019 deposition of Lauren Groh- Wargo |
| Ex. No. 96 | Brochure re: Precinct and Polling Place | 2/1/2019 | Exh. 6 of 9/16/2019 deposition of Lauren Groh- Wargo |
| Ex. No. 97 | Plaintiff Fair Fight Action, Inc.'s Responses and Objections to Defendant Harp's First Interrogatories re: The above-captioned action | 8/15/2019 | Exh. 7 of 9/16/2019 deposition of Lauren Groh- Wargo |
| Ex. No. 98 | Plaintiff's Response to Defendants' First Request for Production of Documents to Fair Fight Action, Inc. Re: the above-captioned action | 8/15/2019 | Exh. 8 of 9/16/2019 deposition of Lauren Groh- Wargo |
| Ex. No. 99 | Georgia Secretary of State Annual Registration Re: AFG Group | 1/8/2019 | Exh. 9 of 9/16/2019 deposition of Lauren Groh- Wargo |
| Ex. No. 100 | Lauren Groh-Wargo retweet of Fair Fight Action Twitter post re: Fair Fight Action | 7/25/2019 | Exh. 10 of 9/16/2019 deposition of Lauren Groh- Wargo |
| Ex. No. 101 | Lauren Groh-Wargo Twitter Post re: Fair Fight Action | 8/10/2019 | Exh. 11 of 9/16/2019 deposition of Lauren Groh- Wargo |
| Ex. No. 102 | Lauren Groh- Wargo Twitter Post re: Voter Suppression. | 5/15/2019 | Exh. 12 of 9/16/2019 deposition of Lauren Groh- Wargo |
| Ex. No. 103 | Fair Fight PowerPoint | 7/11/1905 | Exh. 13 of 9/16/2019 deposition of Lauren Groh- Wargo |
| Ex. No. 104 | Fair Fight PowerPoint | 12/1/2018 | Exh. 14 of 9/16/2019 deposition of Lauren Groh- Wargo |
| Ex. No. 105 | Fair Fight.com print-out re: Joint Statement on Randolph County's Renewed Attempts to... | 8/6/2019 | Exh. 15 of 9/16/2019 deposition of Lauren Groh- Wargo |
| Ex. No. 106 | Spreadsheet re: Comments. | N/A | Exh. 16 of 9/16/2019 deposition of Lauren Groh- Wargo |
| Ex. No. 107 | Fair Fight Action Lawsuit FAQs. | N/A | Exh. 17 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 1120 |
| Ex. No. 108 | Fair Fight statement re: Summary of Fair Fight v. Crittenden Complaint. | N/A | Exh. 18 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 1098-1099 |
| Ex. No. 109 | Fair Fight presentation re: New Staff On-Boarding. | 7/30/2019 | Exh. 19 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 1083 -1087 |
| Ex. No. 110 | Fair Fight presentation | 7/30/2019 | Exh. 20 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 1164 thru 1168 |
| Ex. No. 111 | Articles of Incorporation of Voter Access Institute, Inc. | 7/21/2014 | Exh. 21 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 25- 30, |
| Ex. No. 112 | Voter Access Institute Exhibit C re: Name, position and compensation. | 8/6/2014 | Exh. 22 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 92 |
| Ex. No. 113 | Articles of Incorporation of Voter Access Institute, Inc. | 7/6/1905 | Exh. 23 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 37- 42 |
| Ex. No. 114 | Timeline of investigations. | 2010-2019 | Exh. 24 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 1113-1118 |
| Ex. No. 115 | Articles of Amendment to the Articles of Incorporation of Voter Access Institute, Inc. | 11/21/2018 | Exh. 25 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 261-263 |
| Ex. No. 116 | GAFCP.org print-out re: Voter Access Institute Fall 2014 Plans: Georgia 501(c)4. | 11/1/2014 | Exh. 27 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 34- 36 |
| Ex. No. 117 | Field Strategies Vote by Mail Program, Draft GOTV Budget. | 7/1/2014 | Exh. 28 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 18 - 21 |
| Ex. No. 118 | Voter Access Institute Preliminary Budget. | N/A | Exh. 29 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 1114- 1117 |
| Ex. No. 119 | Voter Access Institute Prospectus. | Fall 2014 | Exh. 30 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 55- 60 |
| Ex. No. 120 | Voter Access Institute Prospectus. | Fall 2014 | Exh. 31 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 44- 49 |

Defendants' Amended Exhibit List

| | | | |
|---|---|---|---|
| Ex. No. 121 | Voter Access Institute Prospectus. | Fall 2014 | Exh. 32 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 67-72 |
| Ex. No. 122 | CNN.com print-out re: 2014 Georgia Post-Election Analysis. | 11/1/2014 | Exh. 33 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 184 - 191 |
| Ex. No. 123 | CNN.com print-out re: Voter Access Institute Georgia 2015 Voter Engagement and Mobilization. | 7/7/1905 | Exh. 34 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 200 - 204 |
| Ex. No. 124 | CNN.com print-out re: Voter Access Institute Georgia 2015 Voter Engagement and Mobilization. | 7/7/1905 | Exh. 35 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 205-209 |
| Ex. No. 125 | Door hanger re: Vote 2014. | 10/4/2014 | Exh. 36 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 128- 129 |
| Ex. No. 126 | Vote by Mail Ballot Request. | 9/2/2014 | Exh. 37 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 118-119 |
| Ex. No. 127 | Fair Fight Senior Fellowship meeting agenda. | 7/23/2019 | Exh. 38 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 1427- 1428 |
| Ex. No. 128 | E-mail string from Hope Wollensack to list re: Democracy Project weekly meeting. | 8/26/2019 | Exh. 39 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 1426 |
| Ex. No. 129 | E-mail string from Aaron Blacksberg to Andre Fields re: House oversight. | 7/25/2019 | Exh. 40 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 252 thru 257 |
| Ex. No. 130 | E-mail string from Esosa Osa to Lauren Groh-Wargo re: Impact analysis first draft, attached. | 7/29/2019 | Exh. 41 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 1361-1371 |
| Ex. No. 131 | Scholars Strategy Network draft brief re: The business case for better elections and expanded voting. | 8/5/2019 | Exh. 42 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 1322 thru 1327 |
| Ex. No. 132 | Statement re: Missing DeKalb County VBM Applications. | N/A | Exh. 43 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 1341 |
| Ex. No. 133 | E-mail from Caitlin Highland to Lauren Groh-Wargo re: #s on DeKalb for you. | 3/11/2019 | Exh. 44 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 1467 |
| Ex. No. 134 | E-mail string from Caitlin Highland to Lauren Groh-Wargo re: Media request: Missing ballots in DeKalb. | 3/15/2019 | Exh. 45 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 1334 -1335 |
| Ex. No. 135 | Fair Fight PowerPoint re: Georgia election law. | N/A | Exh. 46 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 1318 -1321 |
| Ex. No. 136 | E-mail string from Jack DeLapp to Deepak re: Telling the Fair Fight story. | 3/18/2019 | Exh. 47 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 1372 -1376 |
| Ex. No. 137 | E-mail from Caitlin Highland to Team FFG re: Fair Fight Action lawsuit submits over 200 | 2/28/2019 | Exh. 48 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 1352 thru 1354 |
| Ex. No. 138 | Memo from Hope Wollensack and Liza Conrad to Lauren Groh-Wargo re: Troup County's systematic election mismanagement and impact on black voters. | 4/3/2018 | Exh. 49 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 1835-1837, |
| Ex. No. 139 | E-mail from Caitlin Highland to Team FFG re: Fair Fight Action on Gwinnett MARTA Referendum. | 3/20/2019 | Exh. 50 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 1452 thru 1453 |
| Ex. No. 140 | E-mail from Hillary Holley to Andre Fields re: Fulton BOE info for Dreyer. | 7/11/2019 | Exh. 51 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 1631 - 1632 |
| Ex. No. 141 | E-mail string from Liz Utrup to Seth Bringman re: Fair Fight "forget" digitals. | 4/2/2019 | Exh. 52 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 1624 -162 |
| Ex. No. 142 | E-mail string from Lauren Groh-Wargo to Dara Lindenbaum re: Undervote 200 - 2004. | 3/4/2019 | Exh. 53 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 1429 |
| Ex. No. 143 | E-mail from Caitlin Highland to Team FFG re: Fair Fight to hold public hearing on HB316. | 3/5/2019 | Exh. 54 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 1594 -1595 |
| Ex. No. 144 | E-mail from Fair Fight Press Office to Team FFG re: Release: Fair Fight re-releases Website, updated 40-page research report showing corruption and failures of Election Systems & Software. | 7/22/2019 | Exh. 55 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 1422-1423 |
| Ex. No. 145 | E-mail from Fair Fight Press Office to Team FFG re: Flashback: 3 in 4 Georgians are "concerned" about Secretary of State Brad Raffensperger's expected award of contract to failed, corrupt voting machine company Election Systems & Software (ES&S). | 7/19/2019 | Exh. 56 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 1573-1574 |
| Ex. No. 146 | Public Policy Polling letterhead from Katherine Patterson to Interested Parties re: Governor Kemp's former voting machine lobbyist staffer cause for concern among Georgians. | 3/1/2019 | Exh. 57of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 1478 |

Defendants' Amended Exhibit List

| | | | |
|---|---|---|---|
| Ex. No. 147 | E-mail from Fair Fight Press Office to Team FFG re: Fair Fight CEO Lauren Groh-Wargo statement on Team Kemp's issuance of subpoenas to Georgia churches in Curling. | 7/16/2019 | Exh. 58 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 1549 - 1550 |
| Ex. No. 148 | E-mail from Esosa Osa to Team FFG re: MIT election labs ranks GA 9th worst for registration & absentee ballot problems. | 8/6/2019 | Exh. 59 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 1633 thru 1634 |
| Ex. No. 149 | 30(b)(6) Deposition Transcript of Fair Fight | 10/30/2019 | |
| Ex. No. 150 | E-mail from Elizabeth Tanis to Allegra Lawrence-Hardy re: Discovery matters. | 9/25/2019 | Exh. 61 of 10/30/2019 30(b)(6) deposition of Fair Fight |
| Ex. No. 151 | Listing of notes re: Topics in Exhibit A. | N/A | Exh. 62 of 10/30/2019 30(b)(6) deposition of Fair Fight |
| Ex. No. 152 | Organizational chart re: Fair Fight Action and Fair Fight PAC. | N/A | Exh. 63 of 10/30/2019 30(b)(6) deposition of Fair Fight |
| Ex. No. 153 | E-mail from Stacey Abrams to Lauren Groh-Wargo re: Voter Access Institute | 7/24/2014 | Exh. 64 of 10/30/2019 30(b)(6) deposition of Fair Fight; PLTFS-FFA 3105 -3106 |
| Ex. No. 154 | E-mail string from Stacey Abrams to Eddy Morales re: VAI Determination Letter. | 9/15/2014 | Exh. 65 of 10/30/2019 30(b)(6) deposition of Fair Fight; PLTFS-FFA 3107 - 3108 |
| Ex. No. 155 | E-mail string from Stacey Abrams to Lauren Groh-Wargo re: Voter Access Institute Proposed Budget. | 7/13/2014 | Exh. 66 of 10/30/2019 30(b)(6) deposition of Fair Fight; PLTFS-FFA 3112 |
| Ex. No. 156 | E-mail string from Lauren Groh-Wargo to Stacey Abrams re: Voter Access Institute Proposed Budget. | 7/11/2014 | Exh. 67 of 10/30/2019 30(b)(6) deposition of Fair Fight; PLTFS-FFA 3110 |
| Ex. No. 157 | E-mail from Stacey Abrams to Lauren Groh-Wargo, Al Williams and Wanda Mosley re: Approval of Bylaws and Conflict of Interest Policy. | 8/6/2014 | Exh. 68 of 10/30/2019 30(b)(6) deposition of Fair Fight |
| Ex. No. 158 | Georgia Project and Voter Access Institute PowerPoint re: 2014 Post-Election Report. | N/A | Exh. 69 of 10/30/2019 30(b)(6) deposition of Fair Fight; PLTFS-FFA 1279 -1303 |
| Ex. No. 159 | FairFight.com Web page print-out re: Our Story. | N/A | Exh. 70 of 10/30/2019 30(b)(6) deposition of Fair Fight |
| Ex. No. 160 | list re:Organizing's Ongoing Projects. | N/A | Exh. 71 of 10/30/2019 30(b)(6) deposition of Fair Fight; PLTFS-FFA 1317 |
| Ex. No. 161 | E-mail from Stacey Abrams to talkBacks@MoveOn.org re: My election (and what I'm up to now). | 10/22/2019 | Exh. 72 of 10/30/2019 30(b)(6) deposition of Fair Fight |
| Ex. No. 162 | FairFight.com Web page screen print re: Fair Fight 2020. | N/A | Exh. 73 of 10/30/2019 30(b)(6) deposition of Fair Fight |
| Ex. No. 163 | ActBlue.com Web page print-out re: Fair Fight. | 10/23/2019 | Exh. 74 of 10/30/2019 30(b)(6) deposition of Fair Fight |
| Ex. No. 164 | E-mail from Lauren Groh-Wargo to Info@FairFightAction.com re: The inauguration of Brian Kemp. | 1/14/2019 | Exh. 75 of 10/30/2019 30(b)(6) deposition of Fair Fight |
| Ex. No. 165 | E-mail from Stacey Abrams to Info@FairFightAction.com re: I hope you will tune in tonight. | 2/5/2019 | Exh. 76 of 10/30/2019 30(b)(6) deposition of Fair Fight |
| Ex. No. 166 | E-mail from Team Fair Fight to Info@FairFightAction.com re: Turning energy into action. | 2/7/2019 | Exh. 77 of 10/30/2019 30(b)(6) deposition of Fair Fight |
| Ex. No. 167 | E-mail from Team Fair Fight to Info@FairFightAction.com re:Tonight, help us send a message. | 3/5/2019 | Exh. 78 of 10/30/2019 30(b)(6) deposition of Fair Fight |
| Ex. No. 168 | E-mail from Lauren Groh-Wargo to Info@FairFightAction.com re:Breaking, house panel will investigate Kemp. | 3/6/2019 | Exh. 79 of 10/30/2019 30(b)(6) deposition of Fair Fight |
| Ex. No. 169 | E-mail from Team Fair Fight to Info@FairFightAction.com re: Can you make it tomorrow? | 3/8/2019 | Exh. 80 of 10/30/2019 30(b)(6) deposition of Fair Fight |
| Ex. No. 170 | E-mail from Stacey Abrams to Info@FairFightAction.com re: Are you with me in this next fight? | 3/31/2019 | Exh. 81 of 10/30/2019 30(b)(6) deposition of Fair Fight |
| Ex. No. 171 | E-mail from Stacey Abrams to Info@FairFightAction.com re: Voter suppression is an existential crisis for America. | 6/14/2019 | Exh. 82 of 10/30/2019 30(b)(6) deposition of Fair Fight |
| Ex. No. 172 | E-mail from Team Fair Fight to Info@FairFightAction.com re: Our victory for voting rights. | 6/9/2019 | Exh. 83 of 10/30/2019 30(b)(6) deposition of Fair Fight |
| Ex. No. 173 | E-mail from Lauren Groh-Wargo to Info@FairFightAction.com re: Preparing for the tough fights ahead. | 12/18/2018 | Exh. 84 of 10/30/2019 30(b)(6) deposition of Fair Fight |
| Ex. No. 174 | E-mail from Stacey Abrams to Info@FairFightAction.com re: We can never win if we do not fight. | 12/29/2018 | Exh. 85 of 10/30/2019 30(b)(6) deposition of Fair Fight |
| Ex. No. 175 | E-mail from Lauren Groh-Wargo to Info@FairFightAction.com re: On Tuesdays. | 12/30/2018 | Exh. 86 of 10/30/2019 30(b)(6) deposition of Fair Fight |
| Ex. No. 176 | Stenograph Minutes for Stacey Abrams. | N/A | Exh. 87 of 10/30/2019 30(b)(6) deposition of Fair Fight; PLTFS-FFA 1479 -1495 |

Defendants' Amended Exhibit List

| | | | |
|---|---|---|---|
| Ex. No. 177 | Truth in Testimony Disclosure Form re: Stacey Abrams. | 6/25/2019 | Exh. 88 of 10/30/2019 30(b)(6) deposition of Fair Fight; PLTFS-FFA 3079 -3089 |
| Ex. No. 178 | Fair Fight Action letterhead re:Campus Chapter Manager (Volunteer), Fair Fight. | N/A | Exh. 89 of 10/30/2019 30(b)(6) deposition of Fair Fight; PLTFS-FFA 1996 thru 1998 |
| Ex. No. 179 | E-mail string from Debra Mazer to Liza Conrad re: Fair Fight, call for voter stories in Troup County. | 4/2/2019 | Exh. 90 of 10/30/2019 30(b)(6) deposition of Fair Fight; PLTFS-FFA 3001 thru 3002 |
| Ex. No. 180 | E-mail string from Helen Butler to Hillary Holley re: Today, Fair Fight and AG Eric Holder round table. | 5/17/2019 | Exh. 91 of 10/30/2019 30(b)(6) deposition of Fair Fight; PLTFS-FFA 2447 thru 2449 |
| Ex. No. 181 | Voter Access Institute Exhibit C list re:Names and positions. | 8/6/2014 | Exh. 92 of 10/30/2019 30(b)(6) deposition of Fair Fight; PLTFS-FFA 92 |
| Ex. No. 182 | Organizational chart re: Fair Fight Action and Fair Fight PAC. | N/A | Exh. 93 of 10/30/2019 30(b)(6) deposition of Fair Fight; PLTFS-FFA 3079 |
| Ex. No. 183 | Organizational chart re: Fair Fight Action and Fair Fight PAC. | N/A | Exh. 94 of 10/30/2019 30(b)(6) deposition of Fair Fight; |
| Ex. No. 184 | E-mail string from Caitlin Highland to Seth Bringman re: AJC voting article. | 2/15/2019 | Exh. 95 of 10/30/2019 30(b)(6) deposition of Fair Fight |
| Ex. No. 185 | Fair Fight Action spreadsheet re: Staff contact list. | 7/6/2019 | Exh. 96 of 10/30/2019 30(b)(6) deposition of Fair Fight; PLTFS-FFA 2222 -2223 |
| Ex. No. 186 | Georgia Government Transparency and Campaign Finance Commission Campaign Reports expenditure search results re: Fair Fight Action. | 10/28/2019 | Exh. 97 of 10/30/2019 30(b)(6) deposition of Fair Fight |
| Ex. No. 187 | PLTFS-FFA 2450 thru 2452, E-mail string from Maggie Chambers to Hillary Holley and Sara Ghazal re: Voter suppression rhetoric aimed at counties, bad idea and inaccurate. | 8/17/2019 | Exh. 98 of 10/30/2019 30(b)(6) deposition of Fair Fight |
| Ex. No. 188 | Representative page of spreadsheet re: Voter contact stories. | N/A | Exh. 99 of 10/30/2019 30(b)(6) deposition of Fair Fight; PLTFS-FFA 0003104 |
| Ex. No. 189 | Spreadsheet excerpt re: Provisional Ballot Hotline form. | N/A | Exh. 100 of 10/30/2019 30(b)(6) deposition of Fair Fight; PLTFS-FFA 3104 |
| Ex. No. 190 | Spreadsheet excerpt re: Hustle Campaign form. | N/A | Exh. 101 of 10/30/2019 30(b)(6) deposition of Fair Fight; PLTFS-FFA 3104 |
| Ex. No. 191 | Spreadsheet excerpt re: LBJ 11-09. | N/A | Exh. 102 of 10/30/2019 30(b)(6) deposition of Fair Fight; PLTFS-FFA 3104 |
| Ex. No. 192 | FairFight.com Web page print-out re: Your Voice Should Be Heard. | N/A | Exh. 103 of 10/30/2019 30(b)(6) deposition of Fair Fight |
| Ex. No. 193 | E-mail from Hillary Holley to Friends and Supporters Tell us your voting issue. | 1/28/2019 | Exh. 104 of 10/30/2019 30(b)(6) deposition of Fair Fight; PLTFS-FFA 2395 -2396 |
| Ex. No. 194 | E-mail from Hillary Holley to Jack DeLapp re: North GA provisional ballot. | 5/21/2019 | Exh. 105 of 10/30/2019 30(b)(6) deposition of Fair Fight; PLTFS-FFA 2279 |
| Ex. No. 195 | E-mail string from Hillary Holley to Liza Conrad re: North GA provisional ballot. | 5/22/2019 | Exh. 106 of 10/30/2019 30(b)(6) deposition of Fair Fight; PLTFS-FFA 2386 - 2387 |
| Ex. No. 196 | Fair Fight letterhead re: Elections in Georgia | N/A | Exh. 107 of 10/30/2019 30(b)(6) deposition of Fair Fight; PLTFS-FFA 2301 - 2302 |
| Ex. No. 197 | Flyer re: The right to vote, power of participation. | N/A | Exh. 108 of 10/30/2019 30(b)(6) deposition of Fair Fight; PLTFS-FFA 2681 |
| Ex. No. 198 | E-mail from Hope Wollensack to Hillary Holley, Seth Bringman, Vasu Abhiraman and Liza Conrad re: Webster County re-administering election after "irregularities." | 7/18/2019 | Exh. 109 of 10/30/2019 30(b)(6) deposition of Fair Fight; PLTFS-FFA 1646 |
| Ex. No. 199 | E-mail string from Sara Ghazal to Liza Conrad, Seth Bringman and Lauren Groh-Wargo re: Jeff Davis County, proposed closing of only majority minority precinct on 5/22/19 - update. | 5/20/2019 | Exh. 110 of 10/30/2019 30(b)(6) deposition of Fair Fight |
| Ex. No. 200 | E-mail from Kia Sims to Kia Sims re:Fair Fight Action campus chapter manager. | 8/2/2019 | Exh. 111 of 10/30/2019 30(b)(6) deposition of Fair Fight; PLTFS-FFA 2050, |
| Ex. No. 201 | Composite exhibit of Voter Access Institute Unanimous Written Consent in Lieu of Meeting of the Board of Directors and Minutes of Meetings of the Board of Directors. | N/A | Exh. 112 of 10/30/2019 30(b)(6) deposition of Fair Fight |
| Ex. No. 202 | FairFight.com Web page print-out Re: Fighting Back for Voters, Fair Fight v. Raffensperger. | N/A | Exh. 113 of 10/30/2019 30(b)(6) deposition of Fair Fight |

Defendants' Amended Exhibit List

| Ex. No. 203 | Listing re: Select requests for relief. | N/A | Exh. 114 of 10/30/2019 30(b)(6) deposition of Fair Fight |
|---|---|---|---|
| Ex. No. 204 | Articles of Incorporation of Fair Fight Action, Inc. | 11/19/2018 | Exh. 115 of 10/30/2019 30(b)(6) deposition of Fair Fight |
| Ex. No. 205 | Bylaws of Fair Fight Action, Inc. | 11/19/2018 | Exh. 116 of 10/30/2019 30(b)(6) deposition of Fair Fight |
| Ex. No. 206 | E-mail string from Salena Jegede to Stacey Abrams, Lauren Groh-Wargo, Glen Paul Freedman, Al Williams and Tracey-Ann Nelson re: FFA board meeting agenda. | 9/1/2019 | Exh. 117 of 10/30/2019 30(b)(6) deposition of Fair Fight |
| Ex. No. 207 | Form 1024, Application for Recognition of Exemption Under Section 501(a) re: Voter Access Institute. | 8/6/2014 | Exh. 118 of 10/30/2019 30(b)(6) deposition of Fair Fight; PLTFS-FFA 95 thru 113 |
| Ex. No. 208 | E-mail from Caitlin Highland to Lauren Groh-Wargo and Seth Bringman re: FYR 5 PM - release. | 12/11/2018 | Exh. 119 of 10/30/2019 30(b)(6) deposition of Fair Fight; PLTFS-FFA 3190 |
| Ex. No. 209 | Statement re: "In 2014, then the Minority Leader of the Georgia House of Representatives..." | N/A | Exh. 120 of 10/30/2019 30(b)(6) deposition of Fair Fight; PLTFS-FFA 3188 - 3189 |
| Ex. No. 210 | Staff expenses spreadsheet | 3/3/2010 | Exh. 121 of 10/30/2019 30(b)(6) deposition of Fair Fight; PC 1263 -1269 |
| Ex. No. 211 | Spreadsheet budget re: Democracy Warrior Organizing Summit, Atlanta. | N/A | Exh. 122 of 10/30/2019 30(b)(6) deposition of Fair Fight |
| Ex. No. 212 | Spreadsheet budget re: Democracy Warrior Organizing Summit, Macon. | N/A | Exh. 123 of 10/30/2019 30(b)(6) deposition of Fair Fight |
| Ex. No. 213 | 30(b)(6) Deoposition Transcript of Care in Action | N/A | |
| Ex. No. 214 | 2018 Form 990 tax return re: Care in Action. | N/A | Exh. 2 of 10/22/2019 30(b)(6) deposition of Care in Action; PLTFS-CIA 46 -82 |
| Ex. No. 215 | Amended Complaint for Declarator and Injunctive Relief re: The above-captioned action. | 2/19/2019 | Exh. 3 of 10/22/2019 30(b)(6) deposition of Care in Action |
| Ex. No. 216 | By-Laws of Care in Action. | N/A | Exh. 4 of 10/22/2019 30(b)(6) deposition of Care in Action; PLTFS-CIA 235 - 242 |
| Ex. No. 217 | National Domestic Workers Alliance Job Announcement re: Georgia State Director. | 7/10/1905 | Exh. 5 of 10/22/2019 30(b)(6) deposition of Care in Action; PLTFS-CIA 182 -183 |
| Ex. No. 218 | National Domestic Workers Alliance letterhead receipt from AirBNB. | 11/9/2018 | Exh. 6 of 10/22/2019 30(b)(6) deposition of Care in Action; PLTFS-CIA 255 -257 |
| Ex. No. 219 | National Domestic Workers Alliance letterhead receipt for United flight. | 11/13/2018 | Exh. 7 of 10/22/2019 30(b)(6) deposition of Care in Action; PLTFS-CIA 251 -254 |
| Ex. No. 220 | National Domestic Workers Alliance letterhead receipt for United flight. | 11/9/2018 | Exh. 8 of 10/22/2019 30(b)(6) deposition of Care in Action; PLTFS-CIA 263 -267 |
| Ex. No. 221 | National Domestic Workers Alliance letterhead receipt for United flight. | 11/11/2018 | Exh. 9 of 10/22/2019 30(b)(6) deposition of Care in Action; PLTFS-CIA 258 -262 |
| Ex. No. 222 | Stacey Abrams, Governor flyer. | N/A | Exh. 10 of 10/22/2019 30(b)(6) deposition of Care in Action; PLTFS-CIA 184 -185 |
| Ex. No. 223 | Care in Action flyer re: Election Day. | N/A | Exh. 11 of 10/22/2019 30(b)(6) deposition of Care in Action; PLTFS-CIA 186 -189 |
| Ex. No. 224 | The Peoples' Agenda letterhead re: Polling Place Monitoring Report. | N/A | Exh. 12 of 10/22/2019 30(b)(6) deposition of Care in Action; PLTFS-CIA 169 -171 |
| Ex. No. 225 | The Peoples' Agenda letterhead re: Incident report form: | N/A | Exh. 13 of 10/22/2019 30(b)(6) deposition of Care in Action; PLTFS-CIA 179 -180 |
| Ex. No. 226 | Info sheets re: Ways to Help Stacey Abrams. | N/A | Exh. 14 of 10/22/2019 30(b)(6) deposition of Care in Action; PLTFS-CIA 220 -222 |
| Ex. No. 227 | Info sheets re: Provisional Ballot and Georgia Voting FAQs. | N/A | Exh. 15 of 10/22/2019 30(b)(6) deposition of Care in Action; PLTFS-CIA 199 -205 |
| Ex. No. 228 | Info sheets re: Text for Stacey Team: Provisional Ballot Push. | N/A | Exh. 16 of 10/22/2019 30(b)(6) deposition of Care in Action; PLTFS-CIA 190 -192 |
| Ex. No. 229 | InfO sheets re: Phonebank for Stacey Team: Provisional Ballot Push. | N/A | Exh. 17 of 10/22/2019 30(b)(6) deposition of Care in Action; PLTFS-CIA 229 -230 |
| Ex. No. 230 | Care in Action letterhead Info sheet re: It's Not Over. | 2/17/2019 | Exh. 18 of 10/22/2019 30(b)(6) deposition of Care in Action; PLTFS-CIA 1 -3 |
| Ex. No. 231 | Plaintiff's Response to Defendants' First Request for Production of Documents to Care in Action, Inc. re: The above-captioned action. | 8/15/2019 | Exh. 19 of 10/22/2019 30(b)(6) deposition of Care in Action |
| Ex. No. 232 | Plaintiff Care in Action's Responses and Objections to Defendant Harp's First Interrogatories re: The above-captioned action. | 8/15/2019 | Exh. 20 of 10/22/2019 30(b)(6) deposition of Care in Action |

Defendants' Amended Exhibit List

| | | | |
|---|---|---|---|
| Ex. No. 233 | National Domestic Workers Alliance redacted invoice to Care in Action. | 12/31/2018 | Exh. 21 of 10/22/2019 30(b)(6) deposition of Care in Action |
| Ex. No. 234 | Toskr invoice to Care in Action. | 12/17/2018 | Exh. 22 of 10/22/2019 30(b)(6) deposition of Care in Action |
| Ex. No. 235 | STG Invoice to Care in Action. | 11/8/2018 | Exh. 23 of 10/22/2019 30(b)(6) deposition of Care in Action; PLTFS-CIA 269 |
| Ex. No. 236 | State of Georgia Campaign Contribution Disclosure Report re: Care in Action. | 1/8/2019 | Exh. 24 of 10/22/2019 30(b)(6) deposition of Care in Action |
| Ex. No. 237 | 30(b)(6) Deposition Transcript of Sixth Episcopal Church | 10/21/2019 | |
| Ex. No. 238 | Amended Complaint for Declaratory and Injunctive Relief re: The above-captioned action. | 2/19/2019 | Exh. 2 of 10/21/2019 30(b)(6) deposition of Sixth Episcopal Church |
| Ex. No. 239 | Listing of Minstries. | N/A | Exh. 3 of 10/21/2019 30(b)(6) deposition of Sixth Episcopal Church; PLTFS-AME 34 |
| Ex. No. 240 | Memo re: Voter Registration, Mobilization and Empowerment Plan, Sixth Episcopal District. | N/A | Exh. 4 of 10/21/2019 30(b)(6) deposition of Sixth Episcopal Church; PLTFS-AME 58 -60 |
| Ex. No. 241 | E-mail from Bishop Reginald T. Jackson to The Christian Recorder re: Tomorrow - Get Out the Vote Rally. | 11/29/2017 | Exh. 5 of 10/21/2019 30(b)(6) deposition of Sixth Episcopal Church; PLTFS-AME 4 -6 |
| Ex. No. 242 | Sixth Episcopal District letter from Reginald T. Jackson to Sixth Episcopal District re: Fair Fight Georgia. | 2/1/2019 | Exh. 6 of 10/21/2019 30(b)(6) deposition of Sixth Episcopal Church; PLTFS-AME 6 |
| Ex. No. 243 | Invitation to Pastors and Leaders re: Right to vote. | N/A | Exh. 7 of 10/21/2019 30(b)(6) deposition of Sixth Episcopal Church; PLTFS-AME 68 |
| Ex. No. 244 | Sixth Episcopal District logo from Reginald T. Jackson to Pastors, Sisters and Brothers re: Election Day. | 10/27/2017 | Exh. 8 of 10/21/2019 30(b)(6) deposition of Sixth Episcopal Church; PLTFS-AME 44 - 45, |
| Ex. No. 245 | Sixth Episcopal District logo from Bishop Reginald T. Jackson to SED Clergy re: Primary Election Day. | 5/19/2018 | Exh. 9 of 10/21/2019 30(b)(6) deposition of Sixth Episcopal Church; PLTFS-AME 54 -55 |
| Ex. No. 246 | E-mail from Bishop Reginald T. Jackson to Rjackson@ame6.church re: Sixth District voter registration, mobilization and empowerment plan. | 10/9/2018 | Exh. 10 of 10/21/2019 30(b)(6) deposition of Sixth Episcopal Church; PLTFS-AME 12 -13 |
| Ex. No. 247 | Letter from Reginald T. Jackson to Sixth Episcopal District re: Mid-term elections. | 10/25/2018 | Exh. 11 of 10/21/2019 30(b)(6) deposition of Sixth Episcopal Church; PLTFS-AME 37, 10-25-18 |
| Ex. No. 248 | Memo re: Endorsement of Stacey Abrams for Governor. | N/A | Exh. 12 of 10/21/2019 30(b)(6) deposition of Sixth Episcopal Church; PLTFS-AME 38 |
| Ex. No. 249 | E-mail from Bishop Reginald T. Jackson to The Christian Recorder re: Now is the time! Vote, Tuesday November 6th. | 11/6/2018 | Exh. 13 of 10/21/2019 30(b)(6) deposition of Sixth Episcopal Church; PLTFS-AME 20 -22 |
| Ex. No. 250 | Press release re: Mid-term election. | 11/9/2018 | Exh. 14 of 10/21/2019 30(b)(6) deposition of Sixth Episcopal Church; PLTFS-AME 39 |
| Ex. No. 251 | Bishop Reginald T. Jackson press release re: Mid-term election. | 11/13/2018 | Exh. 15 of 10/21/2019 30(b)(6) deposition of Sixth Episcopal Church; PLTFS-AME 35 -36 |
| Ex. No. 252 | Sixth Episcopal District memo re: Let's Go Vote. | N/A | Exh. 16 of 10/21/2019 30(b)(6) deposition of Sixth Episcopal Church; PLTFS-AME 65 -66 |
| Ex. No. 253 | E-mail from Bishop's Corner to The Christian Recorder re: Somebody Ought to Say Something...Part 7. | 11/8/2018 | Exh. 17 of 10/21/2019 30(b)(6) deposition of Sixth Episcopal Church; PLTFS-AME 26 - 29 |
| Ex. No. 254 | Transcript of 30(b)(6) deposition of Ebenezer Baptist | N/A | |
| Ex. No. 255 | Amended Complaint for Declaratory and Injunctive Relief | 2/19/2019 | Exh. 2 of 11/7/19 30(b)(6) deposition of Ebenezer Baptist Church; |
| Ex. No. 256 | Ebenezer Baptist Articles of Incorporation | 9/17/1979 | Exh. 3 of 11/7/19 30(b)(6) deposition of Ebenezer Baptist Church; |
| Ex. No. 257 | Ebenezer Baptist Vision and Purpose Statement | N/A | Exh.4 of 11/7/19 30(b)(6) deposition of Ebenezer Baptist Church; |
| Ex. No. 258 | Ebenezer Baptist - Webpage | N/A | Exh. 5 of 11/7/19 30(b)(6) deposition of Ebenezer Baptist Church; |
| Ex. No. 259 | Ebenezer Baptist - 2018 Report | N/A | Exh. 6 of 11/7/19 30(b)(6) deposition of Ebenezer Baptist Church; PLTFS-EBC-000064 - PLTFS-EBC-000068 |
| Ex. No. 260 | Atlanta Daily World Article - VIEWPOINTS: The Fight for the Soul of Our Democracy | 10/29/2018 | Exh. 7 of 11/7/19 30(b)(6) deposition of Ebenezer Baptist Church; |
| Ex. No. 261 | Washington Post Article - Here are the chilling tricks we've caught Georgia using to disqualify voters | 11/1/2018 | Exh. 8 of 11/7/19 30(b)(6) deposition of Ebenezer Baptist Church; |
| Ex. No. 262 | Email from Church Community Builder on Behalf of Bronson Woods to Exec Assist re: Pastor Warnock's article in the Washington Post | 11/2/2018 | Exh. 9 of 11/7/19 30(b)(6) deposition of Ebenezer Baptist Church; PLTFS-EBC-000102 - PLTFS-EBC-000103 |
| Ex. No. 263 | Ebenezer Baptist Bylaws | N/A | Exh. 10 of 11/7/19 30(b)(6) deposition of Ebenezer Baptist Church; PLTFS-EBC-000022 - PLTFS-EBC-000042 |

Defendants' Amended Exhibit List

| | | | |
|---|---|---|---|
| Ex. No. 264 | Ebenezer Baptist flyer re: various voter events (Souls to the Polls 10/19/14, Empowerment Forum 6/23/12, Judicial Candidates' Forum 5/7/2016, Voter Education Summit 9/15/12, Souls to the Polls 10/17/16, Piano Dedication Concert 11/3/2018, Election Eve Prayer Rally 11/5) | N/A | Exh.11 of 11/7/19 30(b)(6) deposition of Ebenezer Baptist Church; PLTFS-EBC-000001 - PLTFS-EBC-0000012 |
| Ex. No. 265 | Email from Nse Ufot to Pastor Warnock and ExecAssist re: Voter Registration Talking Points | 9/24/2018 | Exh.12 of 11/7/19 30(b)(6) deposition of Ebenezer Baptist Church; PLTFS-EBC-000146 - PLTFS-EBC-000147 |
| Ex. No. 266 | New Georgia Project Flyer | N/A | Exh.13 of 11/7/19 30(b)(6) deposition of Ebenezer Baptist Church; PLTFS-EBC-000167 - PLTFS-EBC-000168 |
| Ex. No. 267 | Email from Church Community Builder on Behalf of Regina A. Chamberlain to Exec Assist re: [Our Church] Immediate Attention Requested Voter Registration (Brian Kemp's Office to be Sued for Purging 700,000 Voters) | 10/8/2018 | Exh.14 of 11/7/19 30(b)(6) deposition of Ebenezer Baptist Church; PLTFS-EBC-000099 - PLTFS-EBC-000101 |
| Ex. No. 268 | Email from Church Community Builder on Behalf of Bronson Woods to Exec Assist re: [Our Church] Election Season: Here are ways to get involved. | 10/16/2018 | Exh.15 of 11/7/19 30(b)(6) deposition of Ebenezer Baptist Church; PLTFS-EBC-000095 - PLTFS-EBC-000098 |
| Ex. No. 269 | Email from Andrew Fields re: Stacey Abrams for Governor Launches Early Vote Bus Tour | 10/11/2018 | Exh.16 of 11/7/19 30(b)(6) deposition of Ebenezer Baptist Church; PLTFS-EBC-000085 - PLTFS-EBC-000091 |
| Ex. No. 270 | Flyer from Our Chance. Our Choice. Our Georgia. | 11/2/2018 | Exh.17 of 11/7/19 30(b)(6) deposition of Ebenezer Baptist Church; PLTFS-EBC-000013 - PLTFS-EBC-000014 |
| Ex. No. 271 | Email from Renette Scott to Bronson Woods re: Urgent Message from Pastor Warnock | 11/9/2018 | Exh.18 of 11/7/19 30(b)(6) deposition of Ebenezer Baptist Church; PLTFS-EBC-000104 - PLTFS-EBC-000106 |
| Ex. No. 272 | Email from Nse Ufot to Pastor Warnock and ExecAssist re:Talking Points SB 363 | 3/21/2018 | Exh.19 of 11/7/19 30(b)(6) deposition of Ebenezer Baptist Church; PLTFS-EBC-000133 - PLTFS-EBC-000134 |
| Ex. No. 273 | Plaintiff's Response to Defendant's First RFP to Ebenezer Baptist Church | 11/15/2019 | Exh.20 of 11/7/19 30(b)(6) deposition of Ebenezer Baptist Church; |
| Ex. No. 274 | Transcript of 30(b)(6) deposition of Virginia Highland | 10/23/2019 | |
| Ex. No. 275 | Virginia Highland Church Constitution and Bylaws | 9/28/2014 | Exh. 2 of 10/23/2019 deposition of Virginia Highland Church; PLTFS-VHC-000005 - PLTFS-VHC-000014 |
| Ex. No. 276 | Congregation of VHC Organization Chart | N/A | Exh. 3 of 10/23/2019 deposition of Virginia Highland Church; PLTFS-VHC-000015 - PLTFS-VHC-000021 |
| Ex. No. 277 | Virginia Highland Voter Registration Volunteers (various years 2016, 2018, 2019) | N/A | Exh. 4 of 10/23/2019 deposition of Virginia Highland Church; PLTFS-VHC-000003 - PLTFS-VHC-000004 |
| Ex. No. 278 | Virginia Highland Flyer - Georgia Equality Advocacy Training | N/A | Exh. 5 of 10/23/2019 deposition of Virginia Highland Church; PLTFS-VHC-000022 - PLTFS-VHC-000023 |
| Ex. No. 279 | Amended Complaint for Declaratory and Injunctive Relief | 2/19/2019 | Exh. 6 of 10/23/2019 deposition of Virginia Highland Church; PLTFS-VHC-000022 - PLTFS-VHC-000023 |
| Ex. No. 280 | Emails between Kelly Barge and Jane re: Define "trouble" voting | 8/12/2019 | Exh. 7 of 10/23/2019 deposition of Virginia Highland Church; PLTFS-VHC-000001 - PLTFS-VHC-000002 and PLTFS-VHC-000024 - PLTFS-VHC-000025 |
| Ex. No. 281 | Transcript of depostion of Stacey Abrams | 11/13/2019 | |
| Ex. No. 282 | Email from Leslie Bryan to Josh Belinfante and Bryan Tyson re: Upcoming Depositions | 11/2/2019 | Exh. 1 of 11/13/2019 deposition of Stacey Abrams; |
| Ex. No. 283 | Hearing before the US House Judiciary Subcommittee on the Constitution, Civil Rights, and Civil Liberties re: Continuing Challenges to the VRA since Shelby County v. Holder | 6/25/2019 | Exh. 2 of 11/13/2019 deposition of Stacey Abrams;PLTFS-FFA-003079 - PLTFS-FFA-003089 |
| Ex. No. 284 | Stenographic Minutes for Leader Stacey Abrams | N/A | Exh. 3 of 11/13/2019 deposition of Stacey Abrams; PLTFS-FFA-001479 - PLTFS-FFA-001496 |
| Ex. No. 285 | Article - Stacey Abrams' concession speech is a powerful critique of US civil rights | N/A | Exh. 4 of 11/13/2019 deposition of Stacey Abrams; |
| Ex. No. 286 | Teen Vogue Article - Stacey Abrams Wants You to Know That Politicians Are Trying to Keep You From Voting | 9/6/2019 | Exh. 5 of 11/13/2019 deposition of Stacey Abrams; |
| Ex. No. 287 | The Nation Article - Stacey Abrams: 'Open That Door' | 4/5/2019 | Exh. 6 of 11/13/2019 deposition of Stacey Abrams; |
| Ex. No. 288 | New York Times Article - Why Stacey Abrams is still saying she won. | 4/28/2019 | Exh. 7 of 11/13/2019 deposition of Stacey Abrams; |
| Ex. No. 289 | New York Times Article - Stacey Abrams: We Cannot Resign Ourselves to Dismay and Disenfranchisement | 5/15/2019 | Exh. 8 of 11/13/2019 deposition of Stacey Abrams; |

Defendants' Amended Exhibit List

| | | | |
|---|---|---|---|
| Ex. No. 290 | Items from Voter Access Institute Board of Directors:<br>11/19/2018<br>Acceptance of Resignations - Stacey Abrams and Lauren Groh-Wargo<br>Election of Officers and Directors -  Stacey Abrams, Chair and Laurent Groh-Wargo, CEO and Glen Paul Freedman, CFO<br>Name Change - Fair Fight<br><br>2/28/2017<br>Acceptance of Resignation - Alan Essig, Treasurer<br>Election of Officers and Directors - Stacey Abrams, Treasurer<br><br>VAI Board Meeting Minutes - 9/23/2016, 6/13/2016, 12/19/2015, 12/6/2018 | N/A | Exh. 9 of 11/13/2019 deposition of Stacey Abrams; |
| Ex. No. 291 | Voter Access Institute Fall 2014 Plans - Overview, Voter Education and Contact, Budget Summary | N/A | Exh. 10 of 11/13/2019 deposition of Stacey Abrams;  PLTFS-FFA-000034 - PLTFS-FFA-000036 |
| Ex. No. 292 | Transcript of 30(b)(6) deposition of Baconton Missionary Baptist Church | 11/15/2019 | |
| Ex. No. 293 | Notice of 30(b)(6) depo to Baconton Missionary Baptist Church | 11/13/2019 | Exh. 1 of 11/15/2019 deposition of Baconton Missionary Baptist Church; |
| Ex. No. 294 | Baconton Missionary Baptist Church Articles of Incorporation | 10/11/1985 | Exh. 2 of 11/15/2019 deposition of Baconton Missionary Baptist Church; PLTFS-BMBC-000085 - PLTFS-BMBC-000091 |
| Ex. No. 295 | Amended Complaint for Declaratory and Injunctive Relief | 2/19/2019 | Exh. 3 of 11/15/2019 deposition of Baconton Missionary Baptist Church; |
| Ex. No. 296 | Screenshot of text to Al - asking about Souls to the Polls Faith Rally | 8/24/2018 | Exh. 4 of 11/15/2019 deposition of Baconton Missionary Baptist Church; PLTFS-BMBC-000058 - PLTFS-BMBC-000059 |
| Ex. No. 297 | Screenshot of text to Al - asking about Souls to the Polls Faith Rally | 8/24/2018 | Exh. 5 of 11/15/2019 deposition of Baconton Missionary Baptist Church; PLTFS-BMBC-000056 - PLTFS-BMBC-000057 |
| Ex. No. 298 | Baconton Missionary Baptist Church Constitution | 7/18/2011 | Exh. 6 of 11/15/2019 deposition of Baconton Missionary Baptist Church; PLTFS-BMBC-000060 - PLTFS-BMBC-000082 |
| Ex. No. 299 | Baconton Missionary Baptist Church Organization Chart | | Exh. 7 of 11/15/2019 deposition of Baconton Missionary Baptist Church; |
| Ex. No. 300 | Baconton Missionary Baptist Church Pamphlet | 9/2/2018 | Exh. 8 of 11/15/2019 deposition of Baconton Missionary Baptist Church; PLTFS-BMBC-000002 - PLTFS-BMBC-000007 |
| Ex. No. 301 | Baconton Missionary Baptist Church Pamphlet | 10/7/2018 | Exh. 9 of 11/15/2019 deposition of Baconton Missionary Baptist Church; PLTFS-BMBC-000026 - PLTFS-BMBC-000031 |
| Ex. No. 302 | Screenshot ofDNC Webpage | | Exh. 10 of 11/15/2019 deposition of Baconton Missionary Baptist Church; |
| Ex. No. 303 | Baconton Missionary Baptist Church Pamphlet | 10/14/2018 | Exh. 11 of 11/15/2019 deposition of Baconton Missionary Baptist Church; PLTFS-BMBC-000032 - PLTFS-BMBC-000036 |
| Ex. No. 304 | Baconton Missionary Baptist Church Pamphlet | 10/21/2018 | Exh. 12 of 11/15/2019 deposition of Baconton Missionary Baptist Church; PLTFS-BMBC-000038 - PLTFS-BMBC-000043 |
| Ex. No. 305 | Baconton Missionary Baptist Church Pamphlet | 11/4/2018 | Exh. 13 of 11/15/2019 deposition of Baconton Missionary Baptist Church; PLTFS-BMBC-000050 - PLTFS-BMBC-000055 |
| Ex. No. 306 | Baconton Missionary Baptist Church Pamphlet | 10/28/2018 | Exh. 14 of 11/15/2019 deposition of Baconton Missionary Baptist Church; PLTFS-BMBC-000044 - PLTFS-BMBC-000049 |
| Ex. No. 307 | Plaintiff Baconton Missionary Baptist Church's Responses and Objections to Defendant Harp's First Rogs | 8/15/2019 | Exh. 15 of 11/15/2019 deposition of Baconton Missionary Baptist Church; |
| Ex. No. 308 | Press Release- Secretary of State Brian P. Kemp Announces New Poll Worker Traning Website | 10/20/2015 | STATE-DEFENDANTS-00124523 |
| Ex. No. 309 | Georgia Poll Worker Manual 2021 | 7/13/2021 | Available at: https://georgiapollworkers.sos.ga.gov/Shared%20Documents/Georgia%20Poll%20Worker%20Manual%202021.pdf |
| Ex. No. 310 | HB 316 of 2019-2020 Georgia General Assembly Session | 4/2/2019 | Available at: https://www.legis.ga.gov/legislation/54991 |
| Ex. No. 311 | Georgia Poll Worker Manual 2018 | 7/10/2018 | STATE-DEFENDANTS-00008952 - STATE-DEFENDANTS-00009070 |

Defendants' Amended Exhibit List

| Ex. No. 312 | Georgia Poll Worker Manual 2020 | 7/12/2020 | STATE-DEFENDANTS-00867638 - STATE-DEFENDANTS-00867744 |
| Ex. No. 313 | GEOA-VRAG PPTs (Navigating Through the Absentee System) | 5/7-8/2012 | STATE-DEFENDANTS-00002695 - STATE-DEFENDANTS-00002729 |
| Ex. No. 314 | GEOA-VRAG PPTs (TRAINING AND IMPLEMENTATION OF THE NEW VOTER REGISTRATION DATABASE APPLICATION) | 5/7-8/2012 | STATE-DEFENDANTS-00003062 - STATE-DEFENDANTS-00003149 |
| Ex. No. 315 | GEOA-VRAG PPTs (New Registrar) | 8/2/2015 | STATE-DEFENDANTS-00004830 - STATE-DEFENDANTS-00004947 |
| Ex. No. 316 | GEOA-VRAG PPTs (VRAG Question and Answer Session) | 8/2-3/2015 | STATE-DEFENDANTS-00005406 - STATE-DEFENDANTS-00005414 |
| Ex. No. 317 | GEOA-VRAG PPTs (Getting Ready for 2016) | 12/14/2015 | STATE-DEFENDANTS-00005451 - STATE-DEFENDANTS-00005457 |
| Ex. No. 318 | GEOA-VRAG PPTs (Athens-Clarke County Board of Elections Poll Worker Training) | 11/4/2014 | STATE-DEFENDANTS-00005830 -STATE-DEFENDANTS-00005857 |
| Ex. No. 319 | GEOA-VRAG PPTs (31st GEORGIA ELECTION OFFICIALS ASSOCIATION CONFERENCE) | 12/16/2015 | STATE-DEFENDANTS-00006035 - STATE-DEFENDANTS-00006041 |
| Ex. No. 320 | GEOA-VRAG PPTs (Georgia HAVA Verification) | 5/8/2017 | STATE-DEFENDANTS-00006281 - STATE-DEFENDANTS-00006340 |
| Ex. No. 321 | GEOA-VRAG PPTs (Absentee By Mail) | 5/9/2017 | STATE-DEFENDANTS-00006550 - STATE-DEFENDANTS-00006601 |
| Ex. No. 322 | GEOA-VRAG PPTs (Helpful Hints, Resources And Survival Guide for New Election Officials in Georgia) | 5/7-10/2017 | STATE-DEFENDANTS-00006875 - STATE-DEFENDANTS-00006961 |
| Ex. No. 323 | GEOA-VRAG PPTs (Provisional Ballots Overview) | 3/27/2018 | STATE-DEFENDANTS-00007233 - STATE-DEFENDANTS-00007265 |
| Ex. No. 324 | GEOC County Course #3 - Legal Framework of Elections | N/A | STATE-DEFENDANTS-00007847 - STATE-DEFENDANTS-00007915 |
| Ex. No. 325 | GEOC County Course #8 - Absentee Ballot Procedures | N/A | STATE-DEFENDANTS-00008128 - STATE-DEFENDANTS-00008162 |
| Ex. No. 326 | GROC Registrar Course No. 3 - Legal Framework of Elections | N/A | STATE-DEFENDANTS-00008326 - STATE-DEFENDANTS-00008397 |
| Ex. No. 327 | GROC Registrar Course No. 4 - Registration Basics | N/A | STATE-DEFENDANTS-00008398 - STATE-DEFENDANTS-00008474 |
| Ex. No. 328 | GROC Registrar Course No. 8 - Absentee Ballot Procedures | N/A | STATE-DEFENDANTS-00008676 - STATE-DEFENDANTS-00008710 |
| Ex. No. 329 | The Election Forum "Welcome to the 3T Webinar" | 4/18/2019 | STATE-DEFENDANTS-00008732 - STATE-DEFENDANTS-00008756 |
| Ex. No. 330 | The Election Forum "Welcome to the 3T Webinar" | 2/21/2019 | STATE-DEFENDANTS-00008757 - STATE-DEFENDANTS-00008775 |
| Ex. No. 331 | Processing Backlog of Pending Voters Due to HB316 | 7/16/2019 | STATE-DEFENDANTS-00008818 - STATE-DEFENDANTS-00008837 |
| Ex. No. 332 | The Election Forum "Welcome to the 3T Webinar" | 6/27/2019 | STATE-DEFENDANTS-00008886 - STATE-DEFENDANTS-00008928 |
| Ex. No. 333 | Tweet of @fairfightaction | 12/6/2021 | available at: https://twitter.com/fairfightaction/status/1467972168910872582?s=20 |
| Ex. No. 334 | Declaration of Moyna Ghosh | 11/13/2020 | Exh. 1 of 12.29.2021 Deposition of Moyna Ghosh; PLTFS001700 - PLTFS001705 |
| Ex. No. 335 | eNet Report of Moyna Ghosh | 12/9/2021 | Exh. 2 of 12.29.2021 Deposition of Moyna Ghosh; STATE-DEFENDANTS-01151704 - STATE-DEFENDANTS-01151705 |
| Ex. No. 336 | Moyna Ghosh Deposition Transcript | 12/29/2021 | |
| Ex. No. 337 | eNet Report of Aaron Karp | 12/9/2021 | STATE-DEFENDANTS-01151647 - STATE-DEFENDANTS-01151648 |
| Ex. No. 338 | Declaration of Michael Parks | 8/21/2020 | Exh. 1 of 12.27.21 Deposition of Michael Parks; PLTFS001752 - PLTFS001761 |
| Ex. No. 339 | eNet Report of Michael Parks | 12/9/2021 | STATE-DEFENDANTS-0115700 - STATE-DEFENDANTS-0115701 |
| Ex. No. 340 | Michael Parks Deposition Transcript | 12/27/2021 | |
| Ex. No. 341 | eNet Report of Rachel Pittluck | 12/9/2021 | STATE-DEFENDANTS-01151714 - STATE-DEFENDANTS-01151715 |

Defendants' Amended Exhibit List

| Ex. No. 342 | Declaration of Margaret Whatley | 11/12/2020 | Exh. 1 of 12.22.2021 Deposition of Margaret Whatley |
|---|---|---|---|
| Ex. No. 343 | Plaintiffs' Notice to Take Videotaped Deposition of Margaret Skinner (Whatley) | 12/21/2021 | Exh. 2 of 12.22.2021 Deposition of Margaret Whatley |
| Ex. No. 344 | Georgia Secretary of State Absentee Voting Guide for Registered Voters | N/A | Exh. 3 of 12.22.2021 Deposition of Margaret Whatley |
| Ex. No. 345 | Screenshot of Google Search for "Surrender Absentee Ballot Georgia" | 12/22/2021 | Exh. 4 of 12.22.2021 Deposition of Margaret Whatley |
| Ex. No. 346 | Georgia Secretary of State Absentee Voting Guide for Registered Voters | N/A | Exh. 5 of 12.22.2021 Deposition of Margaret Whatley |
| Ex. No. 347 | eNet Report of Margaret Whatley | 12/9/2021 | STATE-DEFENDANTS-01151696 - STATE-DEFENDANTS-01151697 |
| Ex. No. 348 | Deposition Transcript of Margaret Whatley | 12/22/2021 | |
| Ex. No. 349 | eNet Report of Donna Sims | 12/9/2021 | STATE-DEFENDANTS-01151669 - STATE-DEFENDANTS-01151670 |
| Ex. No. 350 | Declaration of Kenya Abdul-Khaliq | 1/26/2021 | Exh. 1 of 12.22.2021 Deposition of Kenya Abdul-Khaliq |
| Ex. No. 351 | Deposition Transcript of Kenya Abdul-Khaliq | 1/4/2022 | |
| Ex. No. 352 | eNet Report of Kenya Abdul-Khaliq | 12/9/2021 | STATE-DEFENDANTS-01151688 - STATE-DEFENDANTS-01151689 |
| Ex. No. 353 | eNet Report of Kathryn Plazyk | 12/9/2021 | STATE-DEFENDANTS-01151684 - STATE-DEFENDANTS-01151685 |
| Ex. No. 354 | eNet Report of Scott Spencer | 12/9/2021 | STATE-DEFENDANTS-01151720 - STATE-DEFENDANTS-01151721 |
| Ex. No. 355 | Defendants' Notice to Taken the Deposition of Aria Aaron | 12/22/2021 | Exh. 1 of 12.28.2021 Deposition of Aria Aaron |
| Ex. No. 356 | Declaration of Aria Aaron | 11/13/2020 | Exh. 2 of 12.28.2021 Deposition of Aria Aaron; PLTFS001623 |
| Ex. No. 357 | Deposition Transcript of Aria Aaron | 12/28/2021 | |
| Ex. No. 358 | eNet Report of Aria Aaron | 12/9/2021 | STATE-DEFENDANTS-01151657 - STATE-DEFENDANTS-01151658 |
| Ex. No. 359 | eNet Report of Patricia Andros | 12/9/2021 | STATE-DEFENDANTS-01151710 - STATE-DEFENDANTS-01151711 |
| Ex. No. 360 | Declaration of Deborah Allen | 6/29/2020 | Exh. 1 of 12.30.2021 Deposition of Deborah Allen; PLTFS001642 |
| Ex. No. 361 | Facebook Video Link of Melody Bray | N/A | Exh. 2 of 12.30.2021 Deposition of Deborah Allen |
| Ex. No. 362 | Deposition Transcript of Deborah Allen | 12/30/2021 | |
| Ex. No. 363 | eNet Report of Deborah Allen | 12/9/2021 | STATE-DEFENDANTS-01151667 - STATE-DEFENDANTS-01151668 |
| Ex. No. 364 | eNet Report of Dayle Bennett | 12/9/2021 | STATE-DEFENDANTS-01151665 - STATE-DEFENDANTS-01151666 |
| Ex. No. 365 | eNet Report of Nelli Vergilis | 12/9/2021 | STATE-DEFENDANTS-01151706 - STATE-DEFENDANTS-01151707 |
| Ex. No. 366 | Declaration of Robert Walker, Jr. | 10/13/2020 | Exh. 1 of 1.3.2022 Deposition of Robert Walker, Jr.; PLTFS001858 - PLTFS001866 |
| Ex. No. 367 | Deposition Transcript of Robert Walker, Jr. | 1/3/2022 | |
| Ex. No. 368 | eNet Report of Robert Walker, Jr. | 12/9/2021 | STATE-DEFENDANTS-01151716 - STATE-DEFENDANTS-01151717 |
| Ex. No. 369 | eNet Report of Leigh Ann Webster | 12/9/2021 | STATE-DEFENDANTS-01151692 - STATE-DEFENDANTS-01151693 |
| Ex. No. 370 | Declaration of Julian Grill | 8/10/2020 | Exh. 1 of 12.28.2021 Deposition of Julian Grill; PLTFS001706 - PLTFS001718 |
| Ex. No. 371 | Audio Recording 1 of Julian Grill | N/A | Exh. 2 of 12.28.2021 Deposition of Julian Grill |
| Ex. No. 372 | Audio Recording 2 of Julian Grill | N/A | Exh. 3 of 12.28.2021 Deposition of Julian Grill |
| Ex. No. 373 | Deposition Trancript of Julian Grill | 1/28/2021 | |
| Ex. No. 374 | eNet Report of Julian Grill | 12/9/2021 | STATE-DEFENDANTS-01151680 - STATE-DEFENDATS-01151681 |
| Ex. No. 375 | Confidential Photo of Dr. Ali Kefeli's State of Georgia Application for Voter Registration | 12/6/2019 | Exh. 1 of 1.5.2022 Deposition of Dr. Ali Kefeli; PLTFS001917 |
| Ex. No. 376 | Important Voter Registration Information from Fulton County | 1/15/2020 | Exh. 2 of 1.5.2022 Deposition of Dr. Ali Kefeli; PLTFS001909 - PLTFS001911 |
| Ex. No. 377 | Email Chain Regarding Dr. Ali Kefeli's Voter Registration Status | 2/15/2020 | Exh. 3 of 1.5.2022 Deposition of Dr. Ali Kefeli; PLTFS001912 - PLTFS001916 |
| Ex. No. 378 | Deposition Transcript of Dr. Ali Kefeli | 1/5/2022 | |
| Ex. No. 379 | eNet Report of Dr. Ali Kefeli | 12/9/2021 | STATE-DEFENDANTS-01151649 - STATE-DEFENDANTS-01151650 |

Defendants' Amended Exhibit List

| Ex. No. 380 | eNet Report of Alice Koerner | 12/9/2021 | STATE-DEFENDANTS-01151651 - STATE-DEFENDANTS-01151652 |
|---|---|---|---|
| Ex. No. 381 | eNet Report of Benjamin Terry | 12/9/2021 | STATE-DEFENDANTS-01151659 - STATE-DEFENDANTS-01151660 |
| Ex. No. 382 | eNet Report of Lindsay Mataya | 12/9/2021 | STATE-DEFENDANTS-01151694 - STATE-DEFENDANTS-01151695 |
| Ex. No. 383 | eNet Report of Girte Leah Davis | 12/9/2021 | STATE-DEFENDANTS-01151674 - STATE-DEFENDANTS-01151675 |
| Ex. No. 384 | Declaration of Payal Shah | 2/6/2021 | Exh. 1 of 12.29.2021 Deposition of Payal Shah; PLTFS001791 - PLTFS001799 |
| Ex. No. 385 | eNet Report of Payal Shah | 12/9/2021 | Exh. 2 of 12.29.2021 Deposition of Payal Shah; STATE-DEFENDANTS-01151712 - STATE-DEFENDANTS-01151713 |
| Ex. No. 386 | Deposition Transcript of Payal Shah | 12/29/2021 | |
| Ex. No. 387 | Defendants' Notice to Taken the Deposition of Andre Smith | 12/22/2021 | Exh. 1 of 12.27.2021 Deposition of Andre Smith |
| Ex. No. 388 | Declaration of Andre Smith | 6/14/2020 | PLTFS001810 - PLTFS001820 |
| Ex. No. 389 | Deposition Transcript of Andre Smith | 12/27/2021 | |
| Ex. No. 390 | eNet Report of Andre Smith | 12/9/2021 | STATE-DEFENDATS-01151655 - STATE-DEFENDANTS-01151656 |
| Ex. No. 391 | Declaration of Ruwa Romman | 3/9/2021 | Exh. 1 of 1.6.2022 Deposition of Ruwa Romman; PLTFS001771 - PLTFS001773 |
| Ex. No. 392 | Deposition Transcript of Ruwa Romman | 1/6/2022 | |
| Ex. No. 393 | eNet Report of Ruwa Romman | 12/9/2021 | STATE-DEFENDANTS-01151718 - STATE-DEFENDANTS-01151719 |
| Ex. No. 394 | eNet Report of Meredith Rose | 12/9/2021 | STATE-DEFENDANTS-01151698 - STATE-DEFENDANTS-01151699 |
| Ex. No. 395 | Email from Korey Bryson to Nicole Freemon | 6/19/2020 | Exh. 1 of 1.3.2022 Deposition of Nicole Freemon |
| Ex. No. 396 | Email Regarding Elections Complaint Confirmation Notice | 6/9/2020 | Exh. 2 of 1.3.2022 Deposition of Nicole Freemon |
| Ex. No. 397 | Deposition Transcript of Nicole Freemon | 1/3/2022 | |
| Ex. No. 398 | eNet Report of Nicole Freemon | 12/9/2021 | STATE-DEFENDANTS-01151708 - STATE-DEFENDANTS-01151709 |
| Ex. No. 399 | Declaration of Tocarro Combs | 7/21/2020 | Exh. 1 of 12.30.2021 Deposition of Tocarro Davis Combs; PLTFS001663 - PLTFS001684 |
| Ex. No. 400 | eNet Report of Tocarro Combs | 12/15/2021 | Exh. 2 of 12.30.2021 Deposition of Tocarro Davis Combs |
| Ex. No. 401 | eNet Absnetee Ballot Inquiry of Tacarro Combs | 12/27/2021 | Exh. 3 of 12.30.2021 Deposition of Tocarro Davis Combs |
| Ex. No. 402 | Social Media Post of Tocarro Combs | N/A | Exh. 4 of 12.30.2021 Deposition of Tocarro Davis Combs |
| Ex. No. 403 | Screenshot of FOX 5 News Article | 6/3/2020 | Exh. 5 of 12.30.2021 Deposition of Tocarro Davis Combs |
| Ex. No. 404 | Transcript of Interview of Tocarro Davis | 8/21/2020 | Exh. 6 of 12.30.2021 Deposition of Tocarro Davis Combs |
| Ex. No. 405 | Transcript of Second Telephone Interview of Tocarro Davis | 12/28/2021 | Exh. 7 of 12.30.2021 Deposition of Tocarro Davis Combs |
| Ex. No. 406 | Report of Investigation for Fulton County Absentee Ballot Fraud | 8/31/2020 | Exh. 8 of 12.30.2021 Deposition of Tocarro Davis Combs |
| Ex. No. 407 | Deposition Transcript of Tocarro Davis Combs | 12/30/2021 | |
| Ex. No. 408 | Declaration of Michelle Solomon | 10/30/2021 | Exh. 1 of 12.23.2021 Deposition of Michelle Solomon; PLTFS001821 - PLTFS001825 |
| Ex. No. 409 | eNet Report of Michelle Solomon | 12/9/2021 | Exh. 2 of 12.23.2021 Deposition of Michelle Solomon |
| Ex. No. 410 | Deposition Transcript of Michelle Solomon | 12/23/2021 | |
| Ex. No. 411 | eNet Report of Chauntel Abbott | 12/9/2021 | STATE-DEFENDANTS-01151663 - STATE-DEFENDANTS-01151664 |
| Ex. No. 412 | Deposition Transcript of Brenda Lee | 12/28/2021 | |
| Ex. No. 413 | Declaration of Brenda Lee | 10/13/2020 | PLTFS001744 - PLTFS001751 |
| Ex. No. 414 | eNet Report of Brenda Lee | 12/9/2021 | STATE-DEFENDANTS-01151661 - STATE-DEFENDANTS-01151662 |
| Ex. No. 415 | Declaration of Susan Banks Williams | 6/13/2020 | Exh. 1 of 12.21.2021 Deposition of Susan Banks Williams; PLTFS001655 - PLTFS001658 |
| Ex. No. 416 | Deposition Transcript of Susan Banks Williams | 12/21/2021 | |
| Ex. No. 417 | eNet Report of Susan Banks Williams | 12/9/2021 | STATE-DEFENDANTS-01151725 - STATE-DEFENDANTS-01151726 |
| Ex. No. 418 | eNet Report of Keith Weinberg | 12/9/2021 | Exh. 1 of 1.5.2022 Deposition of Keith Weinberg; STATE-DEFENDANTS-01151686 - STATE-DEFENDANTS-0115687 |
| Ex. No. 419 | Declaration of Keith Weinberg | 3/1/2021 | Exh. 2 of 1.5.2022 Deposition of Keith Weinberg; PLTFS001878 - PLTFS001896 |
| Ex. No. 420 | Deposition Transcript of Keith Weinberg | 1/5/2022 | |

| Ex. No. 421 | eNet Report of Alkhealasharteula Harrison | 12/9/2021 | Exh. 1 of 1.8.2022 Deposition of Alkhealasharteula Harrison; STATE-DEFENDANTS-01151653 - STATE-DEFENDANTS-0115654 |
|---|---|---|---|
| Ex. No. 422 | Declaration of Alkhealasharteula Harrison | 7/2/2020 | Exh. 2 of 1.8.2022 Deposition of Alkhealasharteula Harrison; PLTFS001719 - PLTFS001726 |
| Ex. No. 423 | Deposition Transcript of Alkhealasharteula Harrison | 1/8/2022 | |
| Ex. No. 424 | Declaration of Karen Zorn | 11/18/2020 | Exh. 1 of 12.28.2021 Deposition of Karen Zorn; PLTFS001904 - PLTFS001908 |
| Ex. No. 425 | Deposition Transcript of Karen Zorn | 12/28/2021 | |
| Ex. No. 426 | eNet Report of Karen Zorn | 12/9/2021 | STATE-DEFENDANTS-01151682 - STATE-DEFENDANTS-01151683 |
| Ex. No. 427 | Declaration of Jayme Wills | 1/22/2021 | Exh. 1 of 1.13.2022 Deposition of Jayme Wills; PLTFS001897 - PLTFS001903 |
| Ex. No. 428 | Deposition Transcript of Jayme Wills | 1/13/2022 | |
| Ex. No. 429 | eNet Report of Jayme Wills | 12/9/2021 | STATE-DEFENDANTS-01151678 - STATE-DEFENDANTS-01151679 |
| Ex. No. 430 | Declaration of Emily Huskey | 9/8/2020 | Exh. 1 of 1.4.2022 Deposition of Emily Huskey; PLTFS001727 - PLTFS001737 |
| Ex. No. 431 | Deposition Transcript of Emily Huskey | 1/4/2022 | |
| Ex. No. 432 | eNet Report of Emily Huskey | 12/9/2021 | STATE-DEFENDANTS-01151671 - STATE-DEFENDANTS-01151672 |
| Ex. No. 433 | Defendants' Notice to Take the Deposition of Lee Anne Feeley | 1/6/2022 | Exh. 1 of 1.7.2022 Deposition of Lee Anne Feeley |
| Ex. No. 434 | Declaration of Lee Anne Feeley | 1/26/2021 | Exh. 2 of 1.7.2022 Deposition of Lee Anne Feeley; PLTFS001694 - PLTFS001699 |
| Ex. No. 435 | Documents Provided by Lee Anne Feeley | 11/1/2021 | Exh. 3 of 1.7.2022 Deposition of Lee Anne Feeley |
| Ex. No. 436 | Deposition Transcript of Lee Anne Feeley | 1/7/2022 | |
| Ex. No. 437 | eNet Report of Lee Anne Feeley | 12/9/2021 | STATE-DEFENDANTS-01151690 - STATE-DEFENDANTS-01151691 |
| Ex. No. 438 | Declaration of Dr. Sheree Dixon | 2/12/2021 | Exh. 1 of 1.4.2022 Deposition of Sheree Dixon; PLTFS001691 - PLTFS001693 |
| Ex. No. 439 | eNet Report of Dr. Sheree Dixon | 12/9/2021 | Exh. 2 of 1.4.2022 Deposition of Sheree Dixon; STATE-DEFENDANTS-01151723 - STATE-DEFENDATS-01151724 |
| Ex. No. 440 | Deposition Transcript of Dr. Sheree Dixon | 1/4/2022 | |
| Ex. No. 441 | eNet Report of Grace Strickland | 12/9/2021 | STATE-DEFENDANTS-01151676 - STATE-DEFENDANTS-01151677 |
| Ex. No. 442 | Notice of Deposition of Hank Bromley | 10/18/2019 | Exh. 1 of 10.22.2019 Deposition of Hank Bromley |
| Ex. No. 443 | Declaration of Hank Bromley | 11/15/2018 | Exh. 2 of 10.22.2019 Deposition of Hank Bromley; PLTFS000425 - PLTFS000426 |
| Ex. No. 444 | Deposition Transcript of Hank Bromley | 10/22/2019 | |
| Ex. No. 445 | Notice of Deposition of Cam Thi Ashling | 11/27/2019 | Exh. 1 of 12.2.2019 Deposition of Cam Thi Ashling |
| Ex. No. 446 | Declaration of Cam Thi Ashling | 10/9/2019 | Exh. 2 of 12.2.2019 Deposition of Cam Thi Ashling; PLTFS000946 - PLTFS000947 |
| Ex. No. 447 | Deposition Transcript of Cam Thi Ashling | 12/2/2019 | |
| Ex. No. 448 | Notice of Deposition of Barbara Liscord | 11/5/2019 | Exh. 1 of 11.7.2019 Deposition of Barbara McKusick Liscord |
| Ex. No. 449 | Declaration of Barbara Liscord | 11/16/2018 | Exh. 2 of 11.7.2019 Deposition of Barbara McKusick Liscord; PLTFS000457-PLTFS000460 |
| Ex. No. 450 | Concord Monitor Letter: Let America Vote | 11/16/2018 | Exh. 3 of 11.7.2019 Deposition of Barbara McKusick Liscord |
| Ex. No. 451 | Deposition Transcript of Barbara Liscord | 11/7/2019 | |
| Ex. No. 452 | Deposition Notice of Patrick Longstreth | 10/16/2019 | Exh. 1 of 11.7.2019 Deposition of Patrick Longstreth |
| Ex. No. 453 | Declaration of Patrick Longstreth | 11/12/2018 | Exh. 2 of 11.7.2019 Deposition of Patrick Longstreth; PLTFS000288-PLTFS000289 |
| Ex. No. 454 | Deposition Transcript of Patrick Longstreth | 11/7/2019 | |
| Ex. No. 455 | Notice of Deposition of Lori Goldstrom | 10/29/2019 | Exh. 1 of 10.31.2019 Deposition of Lori Goldstrom |
| Ex. No. 456 | Declaration of Lori Goldstrom | 11/13/2018 | Exh. 2 of 10.31.2019 Deposition of Lori Goldstrom; PLTFS000233-PLTFS000234 |
| Ex. No. 457 | Deposition Transcript of Lori Goldstrom | 10/31/2019 | |
| Ex. No. 458 | Notice of Deposition of Shannon Gaggero | 10/24/2019 | Exh. 1 of 10.31.2019 Deposition of Shannon Gaggero |
| Ex. No. 459 | Screenshot of Social Media Page | 10/31/2019 | Exh. 2 of 10.31.2019 Deposition of Shannon Gaggero |

Defendants' Amended Exhibit List

| Ex. No. | Description | Date | Notes |
|---|---|---|---|
| Ex. No. 460 | Declaration of Shannon Gaggero | 11/11/2018 | Exh. 3 of 10.31.2019 Deposition of Shannon Gaggero; PLTFS000330 - PLTFS000332 |
| Ex. No. 461 | Excel Sheet of Shannon Gaggero Voter Resitration Incidents | 10/31/2019 | Exh. 4 of 10.31.2019 Deposition of Shannon Gaggero |
| Ex. No. 462 | Screenshot of Georgia Government Transparency and Campaign Finance Commission Campaign Reports | 10/31/2019 | Exh. 5 of 10.31.2019 Deposition of Shannon Gaggero |
| Ex. No. 463 | Deposition Transcript of Shannon Gaggero | 10/31/2019 | |
| Ex. No. 464 | Notice of Deposition of Melanie Manning | 11/6/2019 | Exh. 1 of 11.20.2019 Deposition of Melanie Manning |
| Ex. No. 465 | eNet Report of Melanie Manning | 10/16/2019 | Exh. 2 of 11.20.2019 Deposition of Melanie Manning |
| Ex. No. 466 | Declaration of Melanie Manning | 11/15/2018 | Exh. 3 of 11.20.2019 Deposition of Melanie Manning; PLTFS000254- PLTFS000257 |
| Ex. No. 467 | Deposition Transcript of Melanie Manning | 11/20/2019 | |
| Ex. No. 468 | Notice of Deposition of Benjamin Ross | 12/3/2019 | Exh. 1 of 12.5.2019 Deposition of Benjamin Ross |
| Ex. No. 469 | Declaration of Benjamin Ross | 11/12/2018 | Exh. 2 of 12.5.2019 Deposition of Benjamin Ross; PLTFS000034- PLTFS000038 |
| Ex. No. 470 | Deposition Transcript of Benjamin Ross | 12/5/2019 | |
| Ex. No. 471 | Notice of Deposition of Gary Ratner | 11/18/2019 | Exh. 1 of 11.21.2019 Deposition of Gary Ratner |
| Ex. No. 472 | Declaration of Gary Ratner | 11/11/2018 | Exh. 2 of 11.21.2019 Deposition of Gary Ratner; PLTFS000179- PLTFS000181 |
| Ex. No. 473 | Excel Sheet of Voter Incidents | 11/21/2019 | Exh. 3 of 11.21.2019 Deposition of Gary Ratner |
| Ex. No. 474 | Deposition Transcript of Gary Ratner | 11/21/2019 | |
| Ex. No. 475 | Declaration of Diana Cofield | 3/28/2019 | Exh. 1 of 11.1.2019 Deposition of Diana Cofield; PLTFS000773- PLTFS000775 |
| Ex. No. 476 | Deposition Transcript of Diana Cofield | 11/1/2019 | |
| Ex. No. 477 | Notice of Deposition of Kelly Dermody | 10/18/2019 | Exh. 1 of 10.25.2019 Deposition of Kelly Dermody |
| Ex. No. 478 | Declaration of Kelly Dermody | 11/13/2019 | Exh. 2 of 10.25.2019 Deposition of Kelly Dermody; PLTFS000507- PLTFS000516 |
| Ex. No. 479 | Deposition Transcript of Kelly Dermody | 10/25/2019 | |
| Ex. No. 480 | Notice of Deposition of Margaret Church | 10/18/2019 | Exh. 1 of 10.25.2019 Deposition of Margaret Church |
| Ex. No. 481 | Declaration of Margaret Church | 11/12/2018 | Exh. 2 of 10.25.2019 Deposition of Margaret Church; PLTFS000241 - PLTFS000245 |
| Ex. No. 482 | Deposition Transcript of Margaret Church | 10/25/2019 | |
| Ex. No. 483 | Notice of Deposition of Saundra Brundage | 10/18/2019 | Exh. 1 of 10.24.2019 Deposition of Saundra Brundage |
| Ex. No. 484 | eNet Report of Saundra Brundage | 10/16/2019 | Exh. 2 of 10.24.2019 Deposition of Saundra Brundage |
| Ex. No. 485 | Declaration of Saundra Brundage | 11/11/2018 | Exh. 3 of 10.24.2019 Deposition of Saundra Brundage; PLTFS000325 - PLTFS000327 |
| Ex. No. 486 | Deposition Transcript of Saundra Brundage | 10/24/2019 | |
| Ex. No. 487 | Subpoena to Testify at a Deposition of Kia Carter | 4/2/2020 | Exh. 1 of 4.17.2020 Deposition of Kia Carter |
| Ex. No. 488 | Declaration of Kia Carter | 11/15/2018 | Exh. 2 of 4.17.2020 Deposition of Kia Carter; PLTFS000446- PLTFS000449 |
| Ex. No. 489 | Deposition Transcript of Kia Carter | 4/23/202 | |
| Ex. No. 490 | Letter and Subpoena to Testify at a Deposition for Antoinette Johnson | 4/2/2020 | Exh. 1 of 4.20.2020 Deposition of Antoinette Johnson |
| Ex. No. 491 | Declaration of Antoinette Johnson | 11/15/2018 | Exh. 2 of 4.20.2020 Deposition of Antoinette Johnson; PLTFS0004427- PLTFS000428 |
| Ex. No. 492 | Deposition Transcript of Antoinette Johnson | 4/20/2020 | |
| Ex. No. 493 | Notice of Deposition of Felicia Freeman | 1/10/2020 | Exh. 1 of 1.16.2020 Deposition of Felicia Freeman |
| Ex. No. 494 | Declaration of Felicia Freeman | 10/16/2019 | Exh. 2 of 1.16.2020 Deposition of Felicia Freeman; PLTFS000427 - PLTFS000428 |
| Ex. No. 495 | Deposition Transcript of Felicia Freeman | 1/16/2020 | |
| Ex. No. 496 | eNet Report of Fecilia Freeman | 2/14/2022 | STATE-DEFENDANTS-11151953 - STATE-DEFENDANTS-11151954 |
| Ex. No. 497 | Subpoena to Testify at a Deposition of Eunice Walden | 4/2/2020 | Exh. 1 of 4.17.2020 Deposition of Eunice Walden |
| Ex. No. 498 | Declaration of Eunice Walden | 11/15/2018 | Exh. 2 of 4.17.2020 Deposition of Eunice Walden; PLTFS000379- PLTFS000382 |
| Ex. No. 499 | Deposition Transcript of Eunice Walden | 4/17/2020 | |
| Ex. No. 500 | eNet Report of Eunice Walden | 2/14/2022 | STATE-DEFENDANTS-11151955 - STATE-DEFENDANTS-11151956 |
| Ex. No. 501 | Subpoena to Testify at a Deposition of Samantha Cramer | 3/26/2020 | Exh. 1 of 4.6.2020 Deposition of Samantha Cramer |

Defendants' Amended Exhibit List

| | | | |
|---|---|---|---|
| | | | Exh. 2 of 4.6.2020 Deposition of Samantha Cramer; PLTFS001098 - |
| Ex. No. 502 | Declaration of Samantha Cramer | 12/18/2019 | PLTFS001107 |
| Ex. No. 503 | Deposition Transcript of Samantha Cramer | 4/6/2020 | |
| Ex. No. 504 | Notice of Deposition of Alexus Clark | 10/18/2019 | Exh. 1 of 10.25.2019 Deposition of Alexus Clark |
| | | | Exh. 1 of 10.25.2019 Deposition of Alexus Clark; PLTFS000577 - |
| Ex. No. 505 | Declaration of Alexus Clark | 11/20/2018 | PLTFS000580 |
| Ex. No. 506 | Deposition Transcript of Alexus Clark | 10/25/2019 | |
| Ex. No. 507 | eNet Report of Alexus Clark | 2/11/2022 | STATE-DEFENDANTS-11151957 - STATE-DEFENDANTS-11151958 |
| Ex. No. 508 | Declaration of Linda Marshall | 6/12/2019 | Exh. 1 of 10.25.2019 Deposition of Linda Marshall |
| Ex. No. 509 | Deposition Transcript of Linda Marshall | 10/25/2019 | |
| Ex. No. 510 | eNet Report of Linda Marshall | 2/14/2022 | STATE-DEFENDANTS-11151959 - STATE-DEFENDANTS-11151960 |
| Ex. No. 511 | Subpoena to Testify at a Deposition of Frank Lucas | 4/2/2020 | Exh. 1 of 4.20.2020 Deposition of Frank Lucas |
| | | | Exh. 2 of 4.20.2020 Deposition of Frank Lucas; PLTFS000886 - |
| Ex. No. 512 | Declaration of Frank Lucas | 5/23/2019 | PLTFS000888 |
| Ex. No. 513 | Deposition Transcript of Frank Lucas | 4/20/2020 | |
| Ex. No. 514 | eNet Report of Frank Lucas | 2/14/2022 | STATE-DEFENDANTS-11151961 - STATE-DEFENDANTS-11151962 |
| Ex. No. 515 | Subpoena to Testify at a Deposition of Dasia Holt | 4/23/2020 | Exh. 1 of 4.27.2020 Deposition of Dasia Holt |
| | | | Exh. 2 of 4.27.2020 Deposition of Dasia Holt; PLTFS000383 - |
| Ex. No. 516 | Declaration of Dasia Holt | 11/15/2018 | PLTFS000386 |
| Ex. No. 517 | Deposition Transcript of Dasia Holt | 4/27/2020 | |
| Ex. No. 518 | eNet Report of Dasia Holt | 2/11/2022 | STATE-DEFENDANTS-11151963 - STATE-DEFENDANTS-11151964 |
| Ex. No. 519 | Subpoena to Testify at a Deposition of Anthony McKissic | 4/2/2020 | Exh. 1 of 4.21.2020 Deposition of Anthony McKissic |
| | | | Exh. 2 of 4.21.2020 Deposition of Anthony McKissic; PLTFS000948 - |
| Ex. No. 520 | Declaration of Anthony McKissic | 10/6/2019 | PLTFS000951 |
| Ex. No. 521 | Deposition Transcript of Anthony McKissic | 4/21/2020 | |
| Ex. No. 522 | eNet Report of Anthony McKissic | 2/11/2014 | STATE-DEFENDANTS-11151965 - STATE-DEFENDANTS-11151966 |
| Ex. No. 523 | Subpoena to Testify at a Deposition of Chris Duncan | 3/24/2020 | Exh. 1 of 4.7.2020 Deposition of Chris Duncan |
| | | | Exh. 2 of 4.7.2020 Deposition of Chris Duncan; PLTFS000378 - |
| Ex. No. 524 | Declaration of Chris Duncan | 11/15/2018 | PLTFS000379 |
| Ex. No. 525 | eNet Report of Chris Duncan | 4/7/2020 | Exh. 3 of 4.7.2020 Deposition of Chris Duncan |
| Ex. No. 526 | Deposition Transcript of Chris Duncan | 4/7/2020 | |
| Ex. No. 527 | Notice of Deposition of Carlos del Rio | 2/7/2020 | Exh. 1 of 2.19.2020 Deposition of Carlos del Rio |
| | | | Exh. 2 of 2.19.2020 Deposition of Carlos del Rio; PLTFS000363 - |
| Ex. No. 528 | Declaration of Carlos del Rio | 11/15/2018 | PLTFS000365 |
| Ex. No. 529 | Deposition Transcript of Carlos del Rio | 2/19/2020 | |
| Ex. No. 530 | eNet Report of Carlos del Rio | 2/14/2022 | STATE-DEFENDANTS-11151967 - STATE-DEFENDANTS-11151968 |
| Ex. No. 531 | Notice of Deposition of Norma Guardiola-Valle | 10/29/2019 | Exh. 1 of 11.4.2019 Deposition of Norma Guardiola-Valle |
| | | | Exh. 2 of 11.4.2019 Deposition of Norma Guardiola-Valle; PLTFS000268 |
| Ex. No. 532 | Declaration of Norma Guardiola-Valle | 11/13/2018 | - 000271 |
| Ex. No. 533 | Deposition Transcript of Norma Guardiola-Valle | 11/4/2019 | |
| Ex. No. 534 | Notice of Deposition of Robin Boyd | 10/18/2019 | Exh. 1 of 10.24.2019 Deposition of Robin Boyd |
| | | | Exh. 2 of 10.24.2019 Deposition of Robin Boyd; PLTFS000298 - |
| Ex. No. 535 | Declaration of Robin Boyd | 11/13/2018 | PLTFS000300 |
| Ex. No. 536 | eNet Report of Robin Boyd | 10/11/2019 | Exh. 3 of 10.24.2019 Deposition of Robin Boyd |
| Ex. No. 537 | Deposition Transcript of Robin Boyd | 10/24/2019 | |
| Ex. No. 538 | Notice of Deposition of Jaqueline Bartley | 10/18/2019 | Exh. 1 of 10.25.2019 Deposition of Jaqueline Bartley |
| | | | Exh. 2 of 10.25.2019 Deposition of Jaqueline Bartley; PLTFS000707 - |
| Ex. No. 539 | Declaration of Jaqueline Bartley | 1/8/2010 | PLTFS000711 |
| Ex. No. 540 | eNet Report of Jaqueline Bartley | 10/16/2019 | Exh. 3 of 10.25.2019 Deposition of Jaqueline Bartley |
| Ex. No. 541 | Deposition Trancript of Jaqueline Bartley | 10/25/2019 | |
| | | | Exh. 1 of 10.18.2019 Deposition of Phoebe Einzig-Roth; PLTFS 000290 - |
| Ex. No. 542 | Declaration of Phoebe Einzig-Roth | 11/13/2018 | PLTFS000291 |
| Ex. No. 543 | Letter from DeKalb County Regarding Voter Regisration | 10/19/2018 | Exh. 2 of 10.18.2019 Deposition of Phoebe Einzig-Roth |
| Ex. No. 544 | Deposition Transcript of Pheove Einzig-Roth | 10/18/2019 | |
| Ex. No. 545 | Notice of Deposition of Kiara Jackson | 10/29/2019 | Exh. 1 of 11.7.2019 Deposition of Kiara Jackson |
| | | | Exh. 2 of 11.7.2019 Deposition of Kiara Jackson; PLTFS000796 - |
| Ex. No. 546 | Declaration of Kiara Jackson | 3/27/2019 | PLTFS000799 |

Defendants' Amended Exhibit List

| | | | |
|---|---|---|---|
| Ex. No. 547 | Deposition Transcript of Kiara Jackson | 11/7/2019 | |
| Ex. No. 548 | Subpoena to Testify at a Deposition of Keteria Neal | 3/24/2020 | Exh. 1 of 4.8.2020 Deposition of Keteria Neal |
| Ex. No. 549 | Declaration of Keteria Neal | 11/15/2018 | Exh. 2 of 4.8.2020 Deposition of Keteria Neal; PLTFS000409 - PLTFS000411 |
| Ex. No. 550 | eNet Report of Keteria Neal | 10/16/2019 | Exh. 3 of 4.8.2020 Deposition of Keteria Neal |
| Ex. No. 551 | Deposition Transcript of Keteria Neal | 4/8/2020 | |
| Ex. No. 552 | Notice of Deposition of Diondra Thurman-Jetter | 12/17/2019 | Exh. 1 of 12.23.2019 Deposition of Diondra Thurman-Jetter |
| Ex. No. 553 | eNet Report of Diondra Thurman-Jetter | 10/11/2019 | Exh. 2 of 12.23.2019 Deposition of Diondra Thurman-Jetter |
| Ex. No. 554 | Declaration of Diondra Thurman-Jetter | 11/15/2018 | Exh. 3 of 12.23.2019 Deposition of Keteria Neal; PLTFS000438 - PLTFS000439 |
| Ex. No. 555 | Deposition Transcript of Diondra Thurman-Jetter | 12/23/2019 | |
| Ex. No. 556 | eNet Report of Elan Brown | 8/11/2020 | STATE-DEFENDANTS-11151969 - STATE-DEFENDANTS-11151970 |
| Ex. No. 557 | Subpoena to Testify at a Deposition of Camille Williams | 3/24/2020 | Exh. 1 of 4.13.2020 Deposition of Camille Williams |
| Ex. No. 558 | Declaration of Camille Williams | 11/1/2018 | Exh. 2 of 4.13.2020 Deposition of Camille Williams; PLTFS000464 - PLTFS000465 |
| Ex. No. 559 | Deposition Transcript of Camille Williams | 4/13/2020 | |
| Ex. No. 560 | eNet Report of Camille Williams | 2/14/2020 | STATE-DEFENDANTS-11151971 - STATE-DEFENDANTS-11151972 |
| Ex. No. 561 | eNet Report of Dina Medalla | 8/11/2020 | STATE-DEFENDANTS-11151973 - STATE-DEFENDANTS-11151974 |
| Ex. No. 562 | Email from Ali Kefeli regarding obstacles for registering to vote | 2/14/2020 | PLTFS001918 - PLTFS001922 |
| Ex. No. 563 | Julian Grill email sending additional details of his experience to Fair Fight Action | 7/25/2020 | PLTFS001938 - PLTFS001939 |
| Ex. No. 564 | Fair Fight Action Email to Julian Grill thanking him for sharing his experience | 7/16/2020 | PLTFS001940 |
| Ex. No. 565 | Julian Grill email sharing his experience with Fair Fight Action | 7/16/2020 | PLTFS001941 - PLTFS001942 |
| Ex. No. 566 | Julian Grill communications with Fair Fight about his experience | 7/16/2020 | PLTFS001953 - PLTFS001955 |
| Ex. No. 567 | Email from Sonali Parikh to Maggie Skinner regarding the signing of her declaration | 11/11/2020 | PLTFS001969 - PLTFS001971 |
| Ex. No. 568 | O.C.G.A. § 21-2-31 | 6/3/2010 | Exh. 7 of 10.10.2019 Deposition of David Worley |
| Ex. No. 569 | Rhonda J. Martin, et al. v. Brian Kemp, et al. Temporary Restraining Order | 10/25/2018 | Exh. 8 of 10.10.2019 Deposition of David Worley |
| Ex. No. 570 | Official Election Bulletin Regarding Order Regarding Rejected Absentee Ballots and Applications for Signature Non-Match | 10/25/2018 | Exh. 9 of 10.10.2019 Deposition of David Worley |
| Ex. No. 571 | Official Election Bulletin Regarding Pending Citizenship Registrations at Voting Locations | 11/2/2018 | Exh. 10 of 10.10.2019 Deposition of David Worley |
| Ex. No. 572 | Email from David Worley to Secretary Crittenden regarding counting of absentee ballots. | 11/13/2018 | Exh. 12 of 10.10.2019 Deposition of David Worley |
| Ex. No. 573 | Email from David Worley to Secretary Crittenden regarding issuing guidance of Judge May's ruling. | 11/13/2018 | Exh. 14 of 10.10.2019 Deposition of David Worley |
| Ex. No. 574 | The Democratic Party of Georgia, Inc. and AFG Group v. Robyn A Crittenden, et al. Order | 11/14/2018 | Exh. 15 of 10.10.2019 Deposition of David Worley |
| Ex. No. 575 | Email chain between David Worley and Chris Harvey regarding voter rolls issue. | 11/8/2016 | Exh. 17 of 10.10.2019 Deposition of David Worley |
| Ex. No. 576 | Email between David Worley and Chris Harvey regarding absentee ballot status. | 11/5/2018 | Exh. 18 of 10.10.2019 Deposition of David Worley |
| Ex. No. 577 | Email chain between Penn Payne and Chris Harvey regarding an investigation into the registration status of James Gilliam, Jr. | 6/18/2018 | Exh. 19 of 10.10.2019 Deposition of David Worley |
| Ex. No. 578 | Curriculum Vitae of Lorraine Minnite | 12/13/2019 | Exh. 1 of 1.7.2022 Deposition of Lorraine Minnite |
| Ex. No. 579 | Expert Report of Lorraine Minnite | 11/24/2019 | Exh. 2 of 1.7.2022 Deposition of Lorraine Minnite |
| Ex. No. 580 | Supplemental Expert Report of Lorraine Minnite | 11/29/2021 | Exh. 3 of 1.7.2022 Deposition of Lorraine Minnite |
| Ex. No. 581 | Supplemental Expert Report of Lorraine Minnite | 11/29/2021 | Exh. 4 of 1.7.2022 Deposition of Lorraine Minnite; Doc 282-1 |
| Ex. No. 582 | Doug Collins Letter to Secretary Brad Raffensperger | 11/10/2020 | Exh. 6 of 1.7.2022 Deposition of Lorraine Minnite |
| Ex. No. 583 | Deposition Transcript of Lorraine Minnite | 1/7/2022 | |
| Ex. No. 584 | Notice of Deposition of Dr. Adrienne Jones | 12/29/2021 | Exh. 1 of 1.4.2022 Deposition of Adrienne Jones |
| Ex. No. 585 | Expert Supplementary Report of Dr. Adrienne Jones | 12/1/2021 | Exh. 2 of 1.4.2022 Deposition of Adrienne Jones |
| Ex. No. 586 | Expert report of Dr. Adrienne Jones | 8/15/2019 | Exh. 3 of 1.4.2022 Deposition of Adrienne Jones |
| Ex. No. 587 | How to Win a "Long Game" by Adrienne Jones and Andrew Polsky | N/A | Exh. 4 of 1.4.2022 Deposition of Adrienne Jones |
| Ex. No. 588 | Deposition Transcript of Dr. Adrienne Jones | 12/19/2019 | Exh. 5 of 1.4.2022 Deposition of Adrienne Jones |

Defendants' Amended Exhibit List

| | | | |
|---|---|---|---|
| Ex. No. 589 | House Bill 836 | N/A | Exh. 6 of 1.4.2022 Deposition of Adrienne Jones |
| Ex. No. 590 | Judson Edge, et al. v. Sumter County School District, et al. | N/A | Exh. 7 of 1.4.2022 Deposition of Adrienne Jones |
| Ex. No. 591 | House Bill 836 (As Passed House and Senate) | N/A | Exh. 8 of 1.4.2022 Deposition of Adrienne Jones |
| Ex. No. 592 | Mathis Kearse Wright, Jr., v. Sumter County Board of Elections and Registration | 3/17/2018 | Exh. 9 of 1.4.2022 Deposition of Adrienne Jones |
| Ex. No. 593 | Mathis Kearse Wright, Jr., v. Sumter County Board of Elections and Registration Order | 5/16/2019 | Exh. 10 of 1.4.2022 Deposition of Adrienne Jones |
| Ex. No. 594 | Mathis Kearse Wright, Jr., v. Sumter County Board of Elections and Registration Motion for Limited Remand | 4/16/2019 | Exh. 11 of 1.4.2022 Deposition of Adrienne Jones |
| Ex. No. 595 | Deposition Transcript of Dr. Adrienne Jones | 1/4/2022 | |
| Ex. No. 596 | State Election Board Hearing | 9/10/2020 | Exh. 3 of 1.19.2022 Deposition of Matthew Mashburn |
| Ex. No. 597 | Deposition Transcript of Matthew Mashburn | 1/19/2022 | |
| Ex. No. 598 | Electronic Registration Information Center, Inc. Membership Agreement | 4/11/2019 | STATE-DEFENDANTS-11151782 - STATE-DEFENDANTS-11151793 |
| Ex. No. 599 | Carahsoft Technology Corp Statement of Work | 9/17/2021 | STATE-DEFENDANTS-11151729 - STATE-DEFENDANTS-11151781 |
| Ex. No. 600 | State Election Board Hearing | 4/17/2019 | Exh. 1 of 2.8.2022 Deposition of Anh Le |
| Ex. No. 601 | State Election Board Hearing | 9/3/2020 | Exh. 3 of 2.8.2022 Deposition of Anh Le |
| Ex. No. 602 | State Election Board Hearing | 8/21/2019 | Exh. 4 of 2.8.2022 Deposition of Anh Le |
| Ex. No. 603 | State Election Board Hearing | 2/17/2021 | Exh. 5 of 2.8.2022 Deposition of Anh Le |
| Ex. No. 604 | Blessed Ballot 2020: Black-Led Voter Power Panel | 10/3/2020 | Exh. 1 of 2.11.2022 Deposition of Reverend Bronson Woods; PLTFS-EBC-001667 |
| Ex. No. 605 | Blessed Ballot: Proposed Comms Plan | 10/13/2020 | Exh. 2 of 2.11.2022 Deposition of Reverend Bronson Woods; PLTFS-EBC-001668 - PLTFS-EBC-001671 |
| Ex. No. 606 | Blessed Ballot 2020 Email for National Voter Registration Day | 9/22/2020 | Exh. 3 of 2.11.2022 Deposition of Reverend Bronson Woods; PLTFS-EBC-001679 - PLTFS-EBC-001680 |
| Ex. No. 607 | Georgia Voting Precinct Chaplains Training | N/A | Exh. 4 of 2.11.2022 Deposition of Reverend Bronson Woods; PLTFS-EBC-001697 - PLTFS-EBC-001707 |
| Ex. No. 608 | Plaintiffs' Status Report in Accordance with Paragraph 12 of the Court's November 30, 2021 Order, ECF 641 | 2/4/2022 | Exh. 5 of 2.11.2022 Deposition of Reverend Bronson Woods |
| Ex. No. 609 | Second Amended Complaint for Declaratory and Injunctive Relief | 12/3/2019 | Exh. 6 of 2.11.2022 Deposition of Reverend Bronson Woods |
| Ex. No. 610 | Fair Fight Tweet on 12/6/20 at 10:44 AM | 12/6/2020 | STATE-DEFENDANTS-11151965; https://twitter.com/fairfightaction/status/1335611036905459713 |
| Ex. No. 611 | Stacey Abrams' Tweet on 11/4/20 at 8:48 AM | 11/4/2020 | STATE-DEFENDANTS-11151976; https://twitter.com/staceyabrams/status/1323985586743631872 |
| Ex. No. 612 | Lauren Groh-Wargo Tweet on 1/8/21 at 3:44 PM | 1/8/2021 | STATE-DEFENDANTS-11151977; https://twitter.com/gwlauren/status/1347645282310348802 |
| Ex. No. 613 | Lauren Groh-Wargo Retweet of Fair Fight Action Tweet on 12/6/20 at 10:44 AM | 12/6/2020 | STATE-DEFENDANTS-11151978; https://twitter.com/fairfightaction/status/1335611047298953222 |
| Ex. No. 614 | J. Alex Halderman Tweet on 11/21/20 at 8:59 AM | 11/21/2020 | STATE-DEFENDANTS-11151979; https://twitter.com/jhalderm/status/1330148809448558594?cxt=HHwWhMC42e7S0fUkAAAA |
| Ex. No. 615 | J. Alex Halderman Tweet on 11/15/20 at 3:04 PM | 11/15/2020 | STATE-DEFENDANTS-11151980; https://twitter.com/jhalderm/status/1328066407892860933?cxt=HHwWioCqiZLXnu4kAAAA |
| Ex. No. 616 | Frank Bajak Retweet of J. Alex Halderman Tweet on 11/13/20 | 11/13/2020 | STATE-DEFENDANTS-11151981 |
| Ex. No. 617 | J. Alex Halderman Tweet on 11/12/20 at 4:11 PM | 11/12/2020 | STATE-DEFENDANTS-11151982; https://twitter.com/jhalderm/status/1326995948480978947?cxt=HHwWhoC7-Znyt-okAAAA |
| Ex. No. 618 | Lauren Groh-Wargo Tweet on 8/10/19 at 2:19 PM | 8/10/2019 | STATE-DEFENDANTS-11151983; https://twitter.com/gwlauren/status/1160254299840143360 |
| Ex. No. 619 | Lauren Groh-Wargo Tweet on 5/15/19 at 12:03 PM | 5/15/2019 | STATE-DEFENDANTS-11151985; https://twitter.com/gwlauren/status/1128692456415997952 |
| Ex. No. 620 | Lauren Groh-Wargo Tweet on 5/15/19 at 12:03 PM | 5/15/2019 | STATE-DEFENDANTS-11151984; https://twitter.com/gwlauren/status/1128692457368104963 |
| Ex. No. 621 | Lauren Groh-Wargo Tweet on 6/1/19 at 1:12 PM | 6/1/2019 | STATE-DEFENDANTS-11151986; https://twitter.com/gwlauren/status/1134870380051611648 |

Defendants' Amended Exhibit List

| | | | |
|---|---|---|---|
| Ex. No. 622 | Lauren Groh-Wargo Retweet of Adam Harrell Tweet on 6/10/19 at 9:23 AM | 6/10/2019 | STATE-DEFENDANTS-11151987; https://twitter.com/adamdharrell/status/1138074218715930624 ; https://twitter.com/adamdharrell/status/1138074218715930624/retweets |
| Ex. No. 623 | Lauren Groh-Wargo Retweet of Georgia Democrat Tweet on 7/18/19 at 11:50 AM | 7/18/2019 | STATE-DEFENDANTS-11151988; https://twitter.com/GeorgiaDemocrat/status/1151882039676854273 ; https://twitter.com/GeorgiaDemocrat/status/1151882039676854273/retweets |
| Ex. No. 624 | Lauren Groh-Wargo Retweet of Fair Fight Action on 7/25/19 at 2:13 PM | 7/25/2019 | STATE-DEFENDANTS-11151989; https://twitter.com/fairfightaction/status/1154454579628642305 ; https://twitter.com/fairfightaction/status/1154454579628642305/retweets |
| Ex. No. 625 | Adam Harrell Tweet on 6/10/19 at 9:23 AM | 6/10/2019 | STATE-DEFENDANTS-11151990; https://twitter.com/adamdharrell/status/1138074222272667648 ; https://twitter.com/adamdharrell/status/1138074222272667648/retweets |
| Ex. No. 626 | Lauren Groh-Wargo Tweet on 7/24/19 at 7:04 PM | 7/24/2019 | STATE-DEFENDANTS-11151991; https://twitter.com/gwlauren/status/1154165519802675200 |
| Ex. No. 627 | Lauren Groh-Wargo Tweet on 6/21/19 at 9:19 PM | 6/21/2019 | STATE-DEFENDANTS-11151992; https://twitter.com/gwlauren/status/1142240633463169024 |
| Ex. No. 628 | Lauren Groh-Wargo Tweet on 7/24/19 at 7:04 PM | 7/24/2019 | STATE-DEFENDANTS-11151993; https://twitter.com/gwlauren/status/1154165518636654592 |
| Ex. No. 629 | Lauren Groh-Wargo Retweet of Fair Fight Action Tweet on 7/25/19 at 2:13 PM | 7/25/2019 | STATE-DEFENDANTS-11151994; https://twitter.com/fairfightaction/status/1154454605255757824 ; https://twitter.com/fairfightaction/status/1154454605255757824/retweets |
| Ex. No. 630 | Seth Harp thanking then Secretary Brian Kemp for his hard work. | 8/30/2017 | Exh. 41 of 2019 Deposition of Seth Harp; STATE-DEFENDANTS-00015819 - STATE-DEFENDANTS-00015820 |
| Ex. No. 631 | Copy of Greg Bluestein, AJC Interview: Inside Perdue's Plan to Defeat Kemp in 2022, AJC | 12/8/2021 | https://www.ajc.com/politics/politics-blog/ajcinterview-inside-perdues-plan-to-defeat-kemp-in-2022/CYZFLSXL3RGHXG4JZUQIW7HKOY/ |
| Ex. No. 632 | Complaint of Ga Rep Party et al v. Raffensperger (2:20-cv-135) | 12/17/2020 | |
| Ex. No. 633 | Copy of Stewart M. Gerson and Edward Larson, Georgia's Republican senators falsely claimed election fraud occurred just to stay in power, NBC NEWS | 11/20/2020 | https://www.nbcnews.com/think/opinion/georgia-s-republicansenators-falsely-claimed-election-fraud-occurred-just-ncna1248280 |
| Ex. No. 634 | Copy of Emily Jacobs, David Perdue backs GOP effort to object to Electoral College certification, NY POST | 1/4/2021 | https://nypost.com/2021/01/04/davidpurdue-backs-gop-effort-to-object-to-electoral-college-certification/ |
| Ex. No. 635 | Astead W. Herndon and Nick Corasaniti, Echoing Trump, David Perdue Sues Over Baseless Election Claims, N.Y. TIMES | 12/11/2021 | https://www.nytimes.com/2021/12/10/us/politics/david-perdue-georgiaelection.html |
| Ex. No. 636 | Aaron Blake, David Perdue's wink-and-nod campaign on voter fraud, WASHINGTON POST | 12/6/2021 | https://www.washingtonpost.com/politics/2021/12/06/david-perdues-wink-and-nod-campaign-voter-fraud/ |
| Ex. No. 637 | Letter from Perdue's Counsel | 1/19/2022 | Doc. No. 696-2 |
| Ex. No. 638 | Complaint of Perdue v. Fulton County, et al. | 12/17/2020 | |
| Ex. No. 639 | Patricia Murphy Tweet on 2/16/22 | 2/16/2022 | https://twitter.com/politicalinsidr/status/1493892362459881472?s=20&t=P0utxMTDT1iV1B7z8HBv6A |
| Ex. No. 640 | Fox News Video: "Sen. Perdue doubles down on call for Raffensperger resignation" | 1/4/2021 | https://video.foxnews.com/v/6220167482001#sp=show-clips |
| Ex. No. 641 | Souls to the Polls Civic Engagement Toolkit | N/A | PLTFS-AME-000077 - PLTFS-AME-000084 |
| Ex. No. 642 | Georgia Pastors & Church-based Lawyers Election Protection Webinar | N/A | PLTFS-AME-000085 |
| Ex. No. 643 | Let's Do It Again, Georgia! Poll Chaplain Registration | N/A | PLTFS-AME-000086 |
| Ex. No. 644 | Operation Voter Turnout | 1/5/2020 | PLTFS-AME-000087 - PLTFS-AME-000090 |
| Ex. No. 645 | AME Church Outreach Calendar | | PLTFS-AME-000091 - PLTFS-AME-000096 |
| Ex. No. 646 | Operation Voter Turnout Personal Voter Plan | N/A | PLTFS-AME-000097 |

| | | | |
|---|---|---|---|
| Ex. No. 647 | Voter Education, Outreach and Get Out the Vote and Voter Protection Plan | N/A | PLTFS-AME-000098 - PLTFS-AME-000102 |
| Ex. No. 648 | Operation Voter Turnout Transportation Budget Narrative | N/A | PLTFS-AME-000103 |
| Ex. No. 649 | Excel spreadsheet containing voting incidents by voter and category of incident | N/A | PLTFS-FFA-003104 |
| Ex. No. 650 | Image of email from Liza Conrad to Shannon Gaggero regarding post-SOTU engagement with supporters | 2/5/2019 | PLTFS-FFA-004101 |
| Ex. No. 651 | Image of email from Hillary Holley to supporters asking supporters to email Fair Fight Action if they experienced voter difficulties | 1/28/2019 | PLTFS-FFA-005505 |
| Ex. No. 652 | Image of email from Kelly Dermody to Leslie Bryan regarding poll watcher issues in Fulton County | 11/13/2018 | PLTFS-FFA-007649 |
| Ex. No. 653 | Image of affidavit of Kelly M. Dermody | N/A | PLTFS-FFA-007653 |
| Ex. No. 654 | Image of affidavit of Kelly M. Dermody | N/A | PLTFS-FFA-009345 |
| Ex. No. 655 | Email from Lee Ann Feeley to Lucy Rateau regarding her deposition. Email also includes screenshots of Lee Ann Feeley's Facebook posts. | 1/12/2022 | PLTFS001931 |
| Ex. No. 656 | Email from Lee Ann Feeley to Lucy Rateau regarding her inability to find documents requested. | 1/12/2022 | PLTFS001935 |
| Ex. No. 657 | Copy of Rules Governing Revocation of Appointment of Deputy Registrars and corresponding oath signed by Lee Ann Feeley | 11/1/2020 | PLTFS001936 |
| Ex. No. 658 | Redacted email from Patty Nathan to Lee Ann Feeley regarding corrections to Feeley's declaration. | 12/13/2021 | PLTFS-FFA-012781 |
| Ex. No. 659 | Redacted email from Lee Ann Feeley to Patty Nathan regarding corrections to Feeley's declaration | 12/13/2021 | PLTFS-FFA-012791 |
| Ex. No. 660 | Email chain between Mollye Lockwood and Liza Conrad regarding "Leadership Council: Trump's allies are attacking us" | 4/19/2019 | PLTFS-FFA-003861 - PLTFS-FFA-003866 |
| Ex. No. 661 | Email chain between Sara Ghazal and Justin Berger regarding "Speaking to Hannah Spero" | 8/20/2019 | PLTFS-FFA-003949 - PLTFS-FFA-003950 |
| Ex. No. 662 | Liza Conrad sending email to herself from Linda Marshall to Fulton County regarding status of voting registration | 5/28/2019 | PLTFS-FFA-004058 |
| Ex. No. 663 | Email from Linda Marshal to Liza Conrad that she did not appear on the voter rolls and was denied a provisional ballot | 5/28/2019 | PLTFS-FFA-004061 |
| Ex. No. 664 | Email from Liza Conrad to community leaders regarding "Next steps: conversation with Leader Abrams 5/15" | 5/16/2019 | PLTFS-FFA-004137 |
| Ex. No. 665 | Email between Martha Pearson and Leslie Bryan regarding edits to Pearson Affidavit | 11/11/2018 | PLTFS-FFA-004599 |
| Ex. No. 666 | Email chain between Kelly Dermody and Leslie Bryan regarding depositions in the lawsuit | 10/25/2019 | PLTFS-FFA-004605 - PLTFS-FFA-004607 |
| Ex. No. 667 | Email chain regarding changes to declaration of Lisa Schnellinger | 11/12/2018 | PLTFS-FFA-004648 - PLTFS-FFA-004650 |
| Ex. No. 668 | Email from Fair Fight regarding obtaining signed declarations | 11/5/2019 | PLTFS-FFA-004735 |
| Ex. No. 669 | Email from Fair Fight to Keme Hawkins regarding revising declaration | 9/28/2019 | PLTFS-FFA-004815 - PLTFS-FFA-004818 |
| Ex. No. 670 | Emails from Hope Wollensack relating to HB316 voting machines not generating human-readable paper copies, and clarifying "trouble voting" for their people | 9/3/2019 | PLTFS-FFA-005271 |
| Ex. No. 671 | Email chain relating to Fair Fight people that can join the confidential calls | 7/8/2019 | PLTFS-FFA-005272 - PLTFS-FFA-005274 |
| Ex. No. 672 | Email chain from Fair Fight relating to finding members of the congregation who lead in voter engagement work to find voters with problems | 8/22/2019 | PLTFS-FFA-005299 |
| Ex. No. 673 | Email from Liza Conrad regarding VSU students not using their student address when voting | 4/30/2019 | PLTFS-FFA-005674 |
| Ex. No. 674 | Email chain relating to HB481 Press Conference | 3/21/2019 | PLTFS-FFA-005896 - PLTFS-FFA-005898 |
| Ex. No. 675 | Email from Liza Conrad to Kathryn Grant regarding NDA information requested | 6/21/2019 | PLTFS-FFA-005902 - PLTFS-FFA-005903 |

Defendants' Amended Exhibit List

Case 1:18-cv-05391-SCJ   Document 753-6   Filed 03/25/22   Page 22 of 70

| | | | |
|---|---|---|---|
| Ex. No. 676 | Email from Patty Nathan regarding the INVITE ONLY: Democracy warrior Organizing Day Summit | 6/4/2019 | PLTFS-FFA-005904 - PLTFS-FFA-005906 |
| Ex. No. 677 | Email from Cam Ashling re: Georgia's Voting Machine 'Reform' is a Threat to Free and Fair Elections | 4/11/2019 | PLTFS-FFA-005913 |
| Ex. No. 678 | Email from Salena Jegede to Linda Marshall regarding part time work | 5/16/2019 | PLTFS-FFA-005916 |
| Ex. No. 679 | Email from Liza Conrad regarding contributions to DeKalb County Board of Commissioners meeting | 3/12/2019 | PLTFS-FFA-006117 |
| Ex. No. 680 | Email regarding texting Fair Fight supporters around the country for contributions | 2/6/2019 | PLTFS-FFA-006135 - PLTFS-FFA-006136 |
| Ex. No. 681 | Unsigned Declaration of Kiara Jackson | N/A | PLTFS-FFA-006137 - PLTFS-FFA-006140 |
| Ex. No. 682 | Email invitation for Coffee with Founder Stacey Abrams and CEO Lauren Groh-Wargo | 2/7/2020 | PLTFS-FFA-006182 |
| Ex. No. 683 | Email from Liza Conrad asking Kavi Vu to join the team and describing team member roles | 2/24/2020 | PLTFS-FFA-006187 |
| Ex. No. 684 | Email to Clare Schexnyder regarding the declaration Fair Fight drafted for her | 12/11/2019 | PLTFS-FFA-006276 - PLTFS-FFA-006277 |
| Ex. No. 685 | Email to Latonia Smith regarding her declaration | 9/22/2019 | PLTFS-FFA-006408 - PLTFS-FFA-006409 |
| Ex. No. 686 | Email to Heather Samuelson regarding her declaration | 11/26/2018 | PLTFS-FFA-007705 - PLTFS-FFA-007708 |
| Ex. No. 687 | Email chain regarding the Pearson Affidavit | 11/11/2018 | PLTFS-FFA-007883 |
| Ex. No. 688 | Email from Ben Ross regarding what he witnessed as a poll watcher | 11/11/2018 | PLTFS-FFA-007886 |
| Ex. No. 689 | Email chain with Barabara Liscord, asking for deposition times | 11/5/2019 | PLTFS-FFA-008438 - PLTFS-FFA-008440 |
| Ex. No. 690 | Email chain with Barabara Liscord regarding her deposition | 11/7/2019 | PLTFS-FFA-008959 - PLTFS-FFA-008960 |
| Ex. No. 691 | Email to Kelly Dermody asking for an affidavit | 11/13/2018 | PLTFS-FFA-009331 - PLTFS-FFA-009333 |
| Ex. No. 692 | Emails relating to the deposition of Barbara Liscord | 11/7/2019 | PLTFS-FFA-009590 |
| Ex. No. 693 | Email to Patrick Longstreth relating to his deposition | 11/7/2019 | PLTFS-FFA-009635 |
| Ex. No. 694 | Email from Fair Fight to declarants to update them and thank them | 3/27/2020 | PLTFS-FFA-010211 - PLTFS-FFA-010212 |
| Ex. No. 695 | Email to Jane Crain to Randy Faigin regarding another screening of SUPPRESSED | 1/13/2020 | PLTFS-FFA-010232 |
| Ex. No. 696 | Emails relating to screening of SUPPRESSED and Randy Faigin meeting leea allen | 1/13/2020 | PLTFS-FFA-010326 - PLTFS-FFA-010327 |
| Ex. No. 697 | Unsigned Declaration of Kelly Dermody | N/A | PLTFS-FFA-010373 - PLTFS-FFA-010380 |
| Ex. No. 698 | Email to Colleen Corona regarding her experience as a poll worker | 11/11/2018 | PLTFS-FFA-010427 |
| Ex. No. 699 | Email regarding the exhibits for deposition of Andre Smith and exhibit attachments | 12/27/2021 | |
| Ex. No. 700 | Transcript of Preliminary Injunction Proceedings Before Judge Steve C. Jones | 2/10/2022 | |
| Ex. No. 701 | Adrienne Jones Tweet on 11/22/17 | 11/22/2017 | |
| Ex. No. 702 | Article by Adrienne Jones titled "Jones: Caucuses chaos underscores diminishing election credibility" | 2/9/2020 | |
| Ex. No. 703 | Article by Adrienne Jones titled "Jones: Celebrating women who lift while they climb" | 3/8/2020 | |
| Ex. No. 704 | Georgia Campaign Contribution Report of Kelly Dermody | 7/17/2017 | |
| Ex. No. 705 | Article by Adrienne Jones titled "Jones: Failure to bail out postal service will lead to voter suppression" | 5/10/2020 | |
| Ex. No. 706 | Georgia Campaign Contribution Report of Shannon Gaggero | 7/22/2018 | |
| Ex. No. 707 | Emails between Andre Fields, Lauren Groh-Wargo and Aaron Blacksberg regarding Congressional Oversight of Governor Kemp as Secretary of State | 7/25/2019 | PLTFS-FFA-000252 - PLTFS-FFA-000257 |
| Ex. No. 708 | Emails between Andre Fields, Lauren Groh-Wargo and Aaron Blacksberg regarding setting up a call for House Oversight | 2/14/2019 | PLTFS-FFA-000258 - PLTFS-FFA-000259 |
| Ex. No. 709 | Emails between Lauren Groh-Wargo and James Park regarding hearing before the Judiciary Subcommittee on the Constitution, Civil Rights and Civil Liberties | 2/11/2019 | PLTFS-FFA-002133 - PLTFS-FFA-002135 |

22

Defendants' Amended Exhibit List

| | | | |
|---|---|---|---|
| Ex. No. 710 | Emails between Andre Fields, Lauren Groh-Wargo and Aaron Blacksberg regarding setting up a call for House Oversight | 7/25/2019 | PLTFS-FFA-003477 - PLTFS-FFA-003482 |
| Ex. No. 711 | Why Georgia, Why? Peach State Residents' Perception of Voting-Related Improprieties and Their Impact on the 2018 Gubernatorial Election ( Hood and McKee) | 5/7/2019 | Exh.20 of 5/22/2020 deposition of  Peyton McCrary |
| | | | **Placeholder:** Defendants reserve the right to amend and add to this list to the extent necessary based on the outstanding discovery in this case. |

Defendants' Amended Exhibit List

## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF GEORGIA
## ATLANTA DIVISION

FAIR FIGHT ACTION, INC, *et al.*,
> *Plaintiffs*,

v.

BRAD RAFFENSPERGER, *et al.*,
> *Defendants*.

Civil Action No.
1:18-cv-05391-SCJ

## PLAINTIFFS' OBJECTIONS TO DEFENDANTS' AMENDED ATTACHMENT G-2 (EXHIBIT LIST)

Plaintiffs identify herein their objections to the potential trial exhibits Defendants have identified for this lawsuit. Plaintiffs reserve the right to assert objections to Defendants' Exhibit Nos. 334 – 711, which were identified by Defendants on February 18, 2022. Plaintiffs will assert any such objections by subsequent amendment as agreed to by Defendants. Plaintiffs further reserve the right to supplement this list with reasonable notice to counsel.

| Defendants' Exhibit Number | Description | Date | Bates No.; Deposition Exhibit No.; or Affidavit Exhibit No. | Objections |
|---|---|---|---|---|
| Ex. No. 1 | Deposition Transcript of Dr. Stephen Graves | 2/25/2020 | | Plaintiffs object to including the deposition in its entirety as an exhibit, as specific questioning and testimony within the deposition is objectionable.  Pursuant to the Court's Pre-Trial Order, deposition designations are due on December 15, 2021 and objections to those specific designations are due before trial.  Plaintiffs will respond, including objections as needed, to specific designations of this deposition made by defendants. |
| Ex. No. 2 | Report of Dr. Stephen Graves | 12/1/2019 | Exh. 1 of  2/25/2020 deposition of Dr. Stephen Graves | |
| Ex. No. 3 | Packet of Docs - Data recieved from Fulton County | 11/6/2018 | Exh.2 of 2/25/2020 deposition of Dr. Stephen Graves | Authenticity; Hearsay |
| Ex. No. 4 | Trende Report - Reviewed by Dr. Graves | 1/5/2020 | Exh. 3 of 2/25/2020 deposition of Dr. Stephen Graves | Hearsay |
| Ex. No. 5 | Response - Written by Graves | 1/21/2020 | Exh. 4 of 2/25/2020 deposition of Dr. Stephen Graves | |
| Ex. No. 6 | Deposition Transcript of Adrienne Jones | 12/19/2019 | | Plaintiffs object to including the deposition in its entirety as an exhibit, as specific questioning and testimony within the deposition is objectionable.  Pursuant to the Court's Pre-Trial Order, deposition designations are due on December 15, 2021 and objections to those specific designations are due before trial.  Plaintiffs will respond, including objections as needed, to specific designations of this deposition made by defendants. |
| Ex. No. 7 | Expert report of Dr. Adrienne Jones | 8/15/2019 | Exh.2 of 12/19/2019 deposition of Adrienne Jones | |
| Ex. No. 8 | Article: Something's Rotten in the State of Georgia | 11/11/2018 | Exh. 3 of 12/19/2019 deposition of Adrienne Jones | Hearsay |
| Ex. No. 9 | Article: Georgia can "Runoff," But Can't Hide Voter Suppression | 12/9/2018 | Exh.4 of 12/19/2019 deposition of Adrienne Jones | Hearsay |
| Ex. No. 10 | Article: Election Outcome Invites More Discrimination and Denial | 11/13/2016 | Exh. 5 of 12/19/2019 deposition of Adrienne Jones | Hearsay |
| Ex. No. 11 | Article: Voter Supression, a Form of Contemporary Slavery | 7/9/2017 | Exh. 6 of 12/19/2019 deposition of Adrienne Jones | Hearsay |
| Ex. No. 12 | Article: Lynchings in a 21st Century Context | 10/9/2016 | Exh. 7 of 12/19/2019 deposition of Adrienne Jones | Hearsay |
| Ex. No. 13 | Article: National Mood Hearkens Back to 1995 | 8/12/2018 | Exh. 8 of 12/19/2019 deposition of Adrienne Jones | Hearsay |
| Ex. No. 14 | Dr. Jones Dissertation- The Voting Rights Act Under Seige: The Development of the Influence of Colorbind Conservation of the Federal Government and the Voting Rights Act | 7/7/1905 | Exh. 9 of 12/19/2019 deposition of Adrienne Jones | Hearsay |

| Defendants' Exhibit Number | Description | Date | Bates No.; Deposition Exhibit No.; or Affidavit Exhibit No. | Objections |
|---|---|---|---|---|
| Ex. No. 15 | Article: When Yes Means No: GOP Congressional Strategy and the Reauthorization of the VRA in 2006 | 8/13/2019 | Exh.10 of 12/19/2019 deposition of Adrienne Jones | Hearsay |
| Ex. No. 16 | Brooke v. Miller | 10/30/1998 | Exh.11 of 12/19/2019 deposition of Adrienne Jones | Plaintiffs do not object to the use of this document but do not consider it proper evidence. |
| Ex. No. 17 | Article: Voting Precincts Closed Across Georgia Since Election Oversight Lifted | 8/31/2018 | Exh. 12 of 12/19/2019 deposition of Adrienne Jones | Hearsay |
| Ex. No. 18 | Article: Are Precincts and Polling Places Synonymous | 2/1/2015 | Exh. 13 of 12/19/2019 deposition of Adrienne Jones | Hearsay |
| Ex. No. 19 | Deposition Transcript of Dr. Payton McCrary | | | Plaintiffs object to including the deposition in its entirety as an exhibit, as specific questioning and testimony within the deposition is objectionable.  Pursuant to the Court's Pre-Trial Order, deposition designations are due on December 15, 2021 and objections to those specific designations are due before trial.  Plaintiffs will respond, including objections as needed, to specific designations of this deposition made by defendants. |
| Ex. No. 20 | Curriculum Vitae | N/A | Exh.2 of 5/22/2020 deposition of Peyton McCrary | |
| Ex. No. 21 | Expert report of Dr. Payton McCrary | N/A | Exh.3 of 5/22/2020 deposition of Peyton McCrary | |
| Ex. No. 22 | Article: The End of Preclearance as We Knew It | Spring 2006 | Exh.4 of 5/22/2020 deposition of Peyton McCrary | Hearsay |
| Ex. No. 23 | Publication: Yes, but what have they done to black people lately? | 9/24/2019 | Exh.5 of 5/22/2020 deposition of Peyton McCrary | Hearsay |
| Ex. No. 24 | Publication: Keeping the Courts Honest: The Role of Historians as Expert Witnesses in Southern Voting Rights Cases | 8/3/2011 | Exh.6 of 5/22/2020 deposition of Peyton McCrary | Hearsay |
| Ex. No. 25 | Testimony of Dr. Payton McCrary before the House Judiciary Committee, subcommittee on the Constitution, Civil Rights, and Civil Liberties | N/A | Exh. 7 of 5/22/2020 deposition of Peyton McCrary | Hearsay |
| Ex. No. 26 | Testimony before U.S. Commission on civil rights | 9/24/2010 | Exh.8 of 5/22/2020 deposition of Peyton McCrary | Hearsay |
| Ex. No. 27 | Excerpts from Injustice: Exposing the Racial Agenda of the Obama Justice Department | N/A | Exh.9 of 5/22/2020 deposition of Peyton McCrary | Hearsay |
| Ex. No. 28 | Brennan Center Report | 7/10/1905 | Exh.10 of 5/22/2020 deposition of Peyton McCrary | Hearsay |
| Ex. No. 29 | Georgia Laws Act 1207 | 4/15/1994 | Exh.11 of 5/22/2020 deposition of Peyton McCrary | Plaintiffs do not object to the use of this document but do not consider it proper evidence |
| Ex. No. 30 | DOJ Objection Letter to 1994 Change | 10/24/1994 | Exh.12 of 5/22/2020 deposition of Peyton McCrary | Hearsay |
| Ex. No. 31 | Amendment to the no contact process | 4/14/1997 | Exh.13 of 5/22/2020 deposition of Peyton McCrary | Hearsay |

| Defendants' Exhibit Number | Description | Date | Bates No.; Deposition Exhibit No.; or Affidavit Exhibit No. | Objections |
|---|---|---|---|---|
| Ex. No. 32 | Journal of the House of Representatives of the State of Georgia at the regular session commenced at Atlanta, Monday, January 13, 1997 and adjourned Friday, March 28, 1997 | 1/13/1997 | Exh.14 of 5/22/2020 deposition of Peyton McCrary | Hearsay |
| Ex. No. 33 | Report of the 21st Century Voting Commission | 12/1/2001 | Exh.15 of 5/22/2020 deposition of Peyton McCrary | Hearsay |
| Ex. No. 34 | Table 4b from 2008 CPS Data | 11/1/2008 | Exh.16 of 5/22/2020 deposition of Peyton McCrary | Hearsay |
| Ex. No. 35 | Table 4b from 2012 CPS Data | 11/1/2012 | Exh.17 of 5/22/2020 deposition of Peyton McCrary | Hearsay |
| Ex. No. 36 | Table 4b from 2018 CPS Data | 11/1/2018 | Exh.18 of 5/22/2020 deposition of Peyton McCrary | Hearsay |
| Ex. No. 37 | Expert Report of John Alford | 11/3/2017 | Exh.19 of 5/22/2020 deposition of Peyton McCrary | Hearsay |
| Ex. No. 38 | Deposition Transcript of Kenneth R. Mayer | 2/26/2020 | | Plaintiffs object to including the deposition in its entirety as an exhibit, as specific questioning and testimony within the deposition is objectionable.  Pursuant to the Court's Pre-Trial Order, deposition designations are due on December 15, 2021 and objections to those specific designations are due before trial.  Plaintiffs will respond, including objections as needed, to specific designations of this deposition made by defendants. |
| Ex. No. 39 | Plaintiff's initial Expert Disclosures | 7/15/2019 | Ex.1 of 2/26/2020 deposition of Kenneth Mayer | |
| Ex. No. 40 | Expert Report of Kenneth R. Mayer | 2/18/2020 | Ex.2 of 2/26/2020 deposition of Kenneth Mayer | |
| Ex. No. 41 | List of Documents | 2/25/ 2020 | Ex.3 of 2/26/2020 deposition of Kenneth Mayer | Relevance; Hearsay |
| Ex. No. 42 | Georgia Code 21-2-220.1 | 4/2/2019 | Ex.4 of 2/26/2020 deposition of Kenneth Mayer | Plaintiffs do not object to the use of this document but do not consider it proper evidence. |
| Ex. No. 43 | Georgia Code 21-2-417 | 1/26/2006 | Ex.5 of 2/26/2020 deposition of Kenneth Mayer | Plaintiffs do not object to the use of this document but do not consider it proper evidence. |
| Ex. No. 44 | SSA Quick Response Evaluation | 6/22/2009 | Ex.6 of 2/26/2020 deposition of Kenneth Mayer | Hearsay |
| Ex. No. 45 | Voting Spreadsheets | N/A | Ex.7 of 2/26/2020 deposition of Kenneth Mayer | Hearsay |
| Ex. No. 46 | Georgia Code 21-2-216 | 4/2/2019 | Ex.8 of 2/26/2020 deposition of Kenneth Mayer | Plaintiffs do not object to the use of this document but do not consider it proper evidence. |

| Defendants' Exhibit Number | Description | Date | Bates No.; Deposition Exhibit No.; or Affidavit Exhibit No. | Objections |
|---|---|---|---|---|
| Ex. No. 47 | Deposition Transcript of Lorraine Minnite | 12/13/2019 | | Plaintiffs object to including the deposition in its entirety as an exhibit, as specific questioning and testimony within the deposition is objectionable.  Pursuant to the Court's Pre-Trial Order, deposition designations are due on December 15, 2021 and objections to those specific designations are due before trial.  Plaintiffs will respond, including objections as needed, to specific designations of this deposition made by defendants. |
| Ex. No. 48 | Curriculum Vitae | N/A | Exh.2 of 12/13/19 deposition of Lorraine Minnite | |
| Ex. No. 49 | Faculty Listing | 12/11/2019 | Exh.3 of 12/13/19 deposition of Lorraine Minnite | Hearsay |
| Ex. No. 50 | Biography | 12/11/2019 | Exh.4 of 12/13/19 deposition of Lorraine Minnite | Hearsay |
| Ex. No. 51 | In These Times Article | 12/11/2019 | Exh.5 of 12/13/19 deposition of Lorraine Minnite | Hearsay |
| Ex. No. 52 | Red Pepper Article | 12/11/2019 | Exh. 6 of 12/13/19 deposition of Lorraine Minnite | Hearsay |
| Ex. No. 53 | Propaganda and the Voter ID Campaign Article | 12/10/2019 | Exh.7 of 12/13/19 deposition of Lorraine Minnite | Hearsay |
| Ex. No. 54 | Scholars Strategy Network Article | 1/1/2014 | Exh.8 of 12/13/19 deposition of Lorraine Minnite | Hearsay |
| Ex. No. 55 | New Labor Forum Article | Spring 2012 | Exh.9 of 12/13/19 deposition of Lorraine Minnite | Hearsay |
| Ex. No. 56 | Movements Need Politicians and Vice Versa Article | 10/2/2012 | Exh.10 of 12/13/19 deposition of Lorraine Minnite | Hearsay |
| Ex. No. 57 | Excerpt from The Myth of Voter Fraud book | 7/2/1905 | Exh.11 of 12/13/19 deposition of Lorraine Minnite | No objection subject to rule of completeness |
| Ex. No. 58 | Excerpt from The Myth of Voter Fraud book | 7/2/1905 | Exh.12 of 12/13/19 deposition of Lorraine Minnite | No objection subject to rule of completeness |
| Ex. No. 59 | Excerpt from The Myth of Voter Fraud book | 7/2/1905 | Exh.13 of 12/13/19 deposition of Lorraine Minnite | No objection subject to rule of completeness |
| Ex. No. 60 | Excerpt from The Myth of Voter Fraud book | 7/2/1905 | Exh.14 of 12/13/19 deposition of Lorraine Minnite | No objection subject to rule of completeness |
| Ex. No. 61 | Expert Report | N/A | Exh.15 of 12/13/19 deposition of Lorraine Minnite | |
| Ex. No. 62 | GAO Report dated September 2014 | 9/1/2014 | Exh.16 of 12/13/19 deposition of Lorraine Minnite | Hearsay |
| Ex. No. 63 | Expert Disclosure | 4/19/2012 | Exh.17 of 12/13/19 deposition of Lorraine Minnite | |

| Defendants' Exhibit Number | Description | Date | Bates No.; Deposition Exhibit No.; or Affidavit Exhibit No. | Objections |
|---|---|---|---|---|
| Ex. No. 64 | Deposition Transcript of Daniel A. Smith | 1/28/2020 | | Plaintiffs object to including the deposition in its entirety as an exhibit, as specific questioning and testimony within the deposition is objectionable.  Pursuant to the Court's Pre-Trial Order, deposition designations are due on December 15, 2021 and objections to those specific designations are due before trial.  Plaintiffs will respond, including objections as needed, to specific designations of this deposition made by defendants. |
| Ex. No. 65 | Expert Report of Daniel A. Smith | 12/16/2019 | Exh.2 of 1/28/2020 deposition of Daniel Smith | |
| Ex. No. 66 | Election Smith Website Printout | N/A | Exh.3 of 1/28/2020 deposition of Daniel Smith | Hearsay |
| Ex. No. 67 | The Ballot Initiative Strategy Center Website Printout | 1/27/2020 | Exh.4 of 1/28/2020 deposition of Daniel Smith | Hearsay |
| Ex. No. 68 | Common Cause Voting and Elections Page | 1/27/2020 | Exh.5 of 1/28/2020 deposition of Daniel Smith | Hearsay |
| Ex. No. 69 | DNC Services Corp. et al v. Lee, et al Expert Report | 4/30/2019 | Exh.6 of 1/28/2020 deposition of Daniel Smith | Hearsay |
| Ex. No. 70 | British Journal of Political Science | 7/10/1905 | Exh.7 of 1/28/2020 deposition of Daniel Smith | Hearsay |
| Ex. No. 71 | Deposition Transcript of Kevin J. Kennedy | 3/31/2020 | | Plaintiffs object to including the deposition in its entirety as an exhibit, as specific questioning and testimony within the deposition is objectionable.  Pursuant to the Court's Pre-Trial Order, deposition designations are due on December 15, 2021 and objections to those specific designations are due before trial.  Plaintiffs will respond, including objections as needed, to specific designations of this deposition made by defendants. |
| Ex. No. 72 | Expert Report of Kevin J. Kennedy | 12/16/2019 | Exh.1 of 3/31/2020 deposition of Kennedy | |
| Ex. No. 73 | One Wisconsin Institute, Inc. v. Thomsen, 198 F. Supp. 3d 896 (2016) | 7/29/2016 | Exh.2 of 3/31/2020 deposition of Kennedy | Plaintiffs do not object to the use of this document but do not consider it proper evidence. |
| Ex. No. 74 | 2015 Wisconsin Act of 118 | 12/16/2015 | Exh.3 of 3/31/2020 deposition of Kennedy | Plaintiffs do not object to the use of this document but do not consider it proper evidence. |
| Ex. No. 75 | Wisconsin 5.05, Elections Commission; Powers and Duties | 12/16/2018 | Exh.4 of 3/31/2020 deposition of Kennedy | Plaintiffs do not object to the use of this document but do not consider it proper evidence. |
| Ex. No. 76 | Georgia 21-2-50, Powers and Duties of Secretary of State | 4/2/2019 | Exh. 5 of 3/31/2020 deposition of Kennedy | Plaintiffs do not object to the use of this document but do not consider it proper evidence. |
| Ex. No. 77 | Georgia 21-2-70, Powers and Duties of Superintendents | 7/1/2011 | Exh. 6 of 3/31/2020 deposition of Kennedy | Plaintiffs do not object to the use of this document but do not consider it proper evidence. |
| Ex. No. 78 | Georgia 21-2-99, Instruction of poll officers and poll workers in elections procedures | N/A | Exh.7 of 3/31/2020 deposition of Kennedy | Plaintiffs do not object to the use of this document but do not consider it proper evidence. |
| Ex. No. 79 | Wisconsin 7.15 Municipal Clerks | 12/16/2018 | Exh.8 of 3/31/2020 deposition of Kennedy | Plaintiffs do not object to the use of this document but do not consider it proper evidence. |

| Defendants' Exhibit Number | Description | Date | Bates No.; Deposition Exhibit No.; or Affidavit Exhibit No. | Objections |
|---|---|---|---|---|
| Ex. No. 80 | 2018 Poll Worker Manual | 7/10/1905 | Exh. 9 of 3/31/2020 deposition of Kennedy | |
| Ex. No. 81 | Georgia 21-2-31, Duties of the Board | 6/3/2010 | Exh.10 of 3/31/2020 deposition of Kennedy | Plaintiffs do not object to the use of this document but do not consider it proper evidence. |
| Ex. No. 82 | Georgia 21-2-100, Training of Local Election Officials | N/A | Exh. 11 of 3/31/2020 deposition of Kennedy | Plaintiffs do not object to the use of this document but do not consider it proper evidence. |
| Ex. No. 83 | Emailed from Elizabeth Tanis to Josh Belinfante dated 11/4/2019 | 11/4/2019 | Exh. 12 of 3/31/2020 deposition of Kennedy | Hearsay; Relevance |
| Ex. No. 84 | U.S. Census Quick Facts | 7/1/2019 | Exh. 13 of 3/31/2020 deposition of Kennedy | Hearsay |
| Ex. No. 85 | Deposition Transcript of Michael McDonald | 2/28/2020 | | Plaintiffs object to including the deposition in its entirety as an exhibit, as specific questioning and testimony within the deposition is objectionable.  Pursuant to the Court's Pre-Trial Order, deposition designations are due on December 15, 2021 and objections to those specific designations are due before trial.  Plaintiffs will respond, including objections as needed, to specific designations of this deposition made by defendants. |
| Ex. No. 86 | Expert Report of Michael P. McDonald | 2/17/2020 | Exh.2 of 2/28/2020 deposition of Michael McDonald | |
| Ex. No. 87 | Early Voting in 28 States Has Surpassed 2014 Levels | 11/2/2018 | Exh.3 of 2/28/2020 deposition of Michael McDonald | Hearsay |
| Ex. No. 88 | Tweet by Election Project on 2/27/20 | 2/27/2020 | Exh.4 of 2/28/2020 deposition of Michael McDonald | Hearsay |
| Ex. No. 89 | The Untold Story of American Non-Voters | N/A | Exh.5 of 2/28/2020 deposition of Michael McDonald | Hearsay |
| Ex. No. 90 | Deposition of Lauren Groh-Wargo | 10/30/2019 | | Plaintiffs object to including the deposition in its entirety as an exhibit, as specific questioning and testimony within the deposition is objectionable.  Pursuant to the Court's Pre-Trial Order, deposition designations are due on December 15, 2021 and objections to those specific designations are due before trial.  Plaintiffs will respond, including objections as needed, to specific designations of this deposition made by defendants. |
| Ex. No. 91 | Spreadsheet Team members and titles. | N/A | Exh. 1 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 276 | |
| Ex. No. 92 | Fair Fight Action and Fair Fight PAC organizational chart. | N/A | Exh. 2 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 1105 | |
| Ex. No. 93 | The Washington Post Article by Jennifer Rubin re: Stacey Abrams Shows Why She's the Most Popular Progressive Not in the Race. | 5/22/2019 | Exh. 3 of 9/16/2019 deposition of Lauren Groh- Wargo | Hearsay; Relevance |

| Defendants' Exhibit Number | Description | Date | Bates No.; Deposition Exhibit No.; or Affidavit Exhibit No. | Objections |
|---|---|---|---|---|
| Ex. No. 94 | Presentation by Lauren Groh-Wargo re: The Abrams Playbook. | 9/9/2019 | Exh. 4 of 9/16/2019 deposition of Lauren Groh- Wargo | Hearsay; Relevance |
| Ex. No. 95 | Amended Complaint for Declaratory and Injunctive Relief re: The above-captioned action | 2/19/2019 | Exh. 5 of 9/16/2019 deposition of Lauren Groh- Wargo | |
| Ex. No. 96 | Brochure re: Precinct and Polling Place | 2/1/2019 | Exh. 6 of 9/16/2019 deposition of Lauren Groh- Wargo | |
| Ex. No. 97 | Plaintiff Fair Fight Action, Inc.'s Responses and Objections to Defendant Harp's First Interrogatories re: The above-captioned action | 8/15/2019 | Exh. 7 of 9/16/2019 deposition of Lauren Groh- Wargo | |
| Ex. No. 98 | Plaintiff's Response to Defendants' First Request for Production of Documents to Fair Fight Action, Inc. Re: the above-captioned action | 8/15/2019 | Exh. 8 of 9/16/2019 deposition of Lauren Groh- Wargo | |
| Ex. No. 99 | Georgia Secretary of State Annual Registration Re: AFG Group | 1/8/2019 | Exh. 9 of 9/16/2019 deposition of Lauren Groh- Wargo | Hearsay; Relevance |
| Ex. No. 100 | Lauren Groh-Wargo retweet of Fair Fight Action Twitter post re: Fair Fight Action | 7/25/2019 | Exh. 10 of 9/16/2019 deposition of Lauren Groh- Wargo | Hearsay; Relevance |
| Ex. No. 101 | Lauren Groh-Wargo Twitter Post re: Fair Fight Action | 8/10/2019 | Exh. 11 of 9/16/2019 deposition of Lauren Groh- Wargo | Hearsay; Relevance |
| Ex. No. 102 | Lauren Groh- Wargo Twitter Post re: Voter Suppression | 5/15/2019 | Exh. 12 of 9/16/2019 deposition of Lauren Groh- Wargo | Hearsay; Relevance |
| Ex. No. 103 | Fair Fight PowerPoint | 7/11/1905 | Exh. 13 of 9/16/2019 deposition of Lauren Groh- Wargo | |
| Ex. No. 104 | Fair Fight PowerPoint | 12/1/2018 | Exh. 14 of 9/16/2019 deposition of Lauren Groh- Wargo | |
| Ex. No. 105 | Fair Fight.com print-out re: Joint Statement on Randolph County's Renewed Attempts to… | 8/6/2019 | Exh. 15 of 9/16/2019 deposition of Lauren Groh- Wargo | |
| Ex. No. 106 | Spreadsheet re: Comments. | N/A | Exh. 16 of 9/16/2019 deposition of Lauren Groh- Wargo | Authenticity; Hearsay; Relevance |
| Ex. No. 107 | Fair Fight Action Lawsuit FAQs. | N/A | Exh. 17 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 1120 | Relevance |
| Ex. No. 108 | Fair Fight statement re: Summary of Fair Fight v. Crittenden Complaint. | N/A | Exh. 18 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 1098-1099 | |
| Ex. No. 109 | Fair Fight presentation re: New Staff On-Boarding. | 7/30/2019 | Exh. 19 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 1083 -1087 | |
| Ex. No. 110 | Fair Fight presentation | 7/30/2019 | Exh. 20 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 1164 thru 1168 | |
| Ex. No. 111 | Articles of Incorporation of Voter Access Institute, Inc. | 7/21/2014 | Exh. 21 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 25-30, | |

| Defendants' Exhibit Number | Description | Date | Bates No.; Deposition Exhibit No.; or Affidavit Exhibit No. | Objections |
|---|---|---|---|---|
| Ex. No. 112 | Voter Access Institute Exhibit C re: Name, position and compensation. | 8/6/2014 | Exh. 22 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 92 | |
| Ex. No. 113 | Articles of Incorporation of Voter Access Institute, Inc. | 7/6/1905 | Exh. 23 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 37- 42 | |
| Ex. No. 114 | Timeline of investigations. | 2010-2019 | Exh. 24 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 1113-1118 | |
| Ex. No. 115 | Articles of Amendment to the Articles of Incorporation of Voter Access Institute, Inc. | 11/21/2018 | Exh. 25 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 261-263 | |
| Ex. No. 116 | GAFCP.org print-out re: Voter Access Institute Fall 2014 Plans: Georgia 501(c)4. | 11/1/2014 | Exh. 27 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 34-36 | |
| Ex. No. 117 | Field Strategies Vote by Mail Program, Draft GOTV Budget. | 7/1/2014 | Exh. 28 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 18 - 21 | |
| Ex. No. 118 | Voter Access Institute Preliminary Budget. | N/A | Exh. 29 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 1114- 1117 | |
| Ex. No. 119 | Voter Access Institute Prospectus. | Fall 2014 | Exh. 30 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 55- 60 | |
| Ex. No. 120 | Voter Access Institute Prospectus. | Fall 2014 | Exh. 31 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 44-49 | |
| Ex. No. 121 | Voter Access Institute Prospectus. | Fall 2014 | Exh. 32 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 67-72 | |
| Ex. No. 122 | CNN.com print-out re: 2014 Georgia Post-Election Analysis. | 11/1/2014 | Exh. 33 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 184 - 191 | Hearsay; Relevance |
| Ex. No. 123 | CNN.com print-out re: Voter Access Institute Georgia 2015 Voter Engagement and Mobilization. | 7/7/1905 | Exh. 34 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 200 - 204 | Hearsay; Relevance |
| Ex. No. 124 | CNN.com print-out re: Voter Access Institute Georgia 2015 Voter Engagement and Mobilization. | 7/7/1905 | Exh. 35 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 205-209 | Hearsay; Relevance |
| Ex. No. 125 | Door hanger re: Vote 2014. | 10/4/2014 | Exh. 36 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 128- 129 | |

| Defendants' Exhibit Number | Description | Date | Bates No.; Deposition Exhibit No.; or Affidavit Exhibit No. | Objections |
|---|---|---|---|---|
| Ex. No. 126 | Vote by Mail Ballot Request. | 9/2/2014 | Exh. 37 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 118-119 | |
| Ex. No. 127 | Fair Fight Senior Fellowship meeting agenda. | 7/23/2019 | Exh. 38 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 1427- 1428 | |
| Ex. No. 128 | E-mail string from Hope Wollensack to list re: Democracy Project weekly meeting. | 8/26/2019 | Exh. 39 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 1426 | Relevance; Hearsay |
| Ex. No. 129 | E-mail string from Aaron Blacksberg to Andre Fields re: House oversight. | 7/25/2019 | Exh. 40 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 252 thru 257 | Relevance; Hearsay |
| Ex. No. 130 | E-mail from Esosa Osa to Lauren Groh-Wargo re: Impact analysis first draft, attached. | 7/29/2019 | Exh. 41 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 1361-1371 | |
| Ex. No. 131 | Scholars Strategy Network draft brief re: The business case for better elections and expanded voting. | 8/5/2019 | Exh. 42 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 1322 thru 1327 | |
| Ex. No. 132 | Statement re: Missing DeKalb County VBM Applications. | N/A | Exh. 43 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 1341 | |
| Ex. No. 133 | E-mail from Caitlin Highland to Lauren Groh-Wargo re: #s on DeKalb for you. | 3/11/2019 | Exh. 44 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 1467 | |
| Ex. No. 134 | E-mail string from Caitlin Highland to Lauren Groh-Wargo re: Media request: Missing ballots in DeKalb. | 3/15/2019 | Exh. 45 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 1334 -1335 | Hearsay |
| Ex. No. 135 | Fair Fight PowerPoint re: Georgia election law. | N/A | Exh. 46 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 1318 -1321 | Relevance |
| Ex. No. 136 | E-mail string from Jack DeLapp to Deepak re: Telling the Fair Fight story. | 3/18/2019 | Exh. 47 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 1372 -1376 | Relevance; Hearsay |
| Ex. No. 137 | E-mail from Caitlin Highland to Team FFG re: Fair Fight Action lawsuit submits over 200 | 2/28/2019 | Exh. 48 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 1352 thru 1354 | Relevance |
| Ex. No. 138 | Memo from Hope Wollensack and Liza Conrad to Lauren Groh-Wargo re: Troup County's systematic election mismanagement and impact on black voters. | 4/3/2018 | Exh. 49 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 1835-1837, | |
| Ex. No. 139 | E-mail from Caitlin Highland to Team FFG re: Fair Fight Action on Gwinnett MARTA Referendum. | 3/20/2019 | Exh. 50 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 1452 thru 1453 | Relevance |

| Defendants' Exhibit Number | Description | Date | Bates No.; Deposition Exhibit No.; or Affidavit Exhibit No. | Objections |
|---|---|---|---|---|
| Ex. No. 140 | E-mail from Hillary Holley to Andre Fields re: Fulton BOE info for Dreyer. | 7/11/2019 | Exh. 51 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 1631 - 1632 | Relevance |
| Ex. No. 141 | E-mail string from Liz Utrup to Seth Bringman re: Fair Fight "forget" digitals. | 4/2/2019 | Exh. 52 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 1624 -162 | Relevance |
| Ex. No. 142 | E-mail string from Lauren Groh-Wargo to Dara Lindenbaum re: Undervote 200 - 2004. | 3/4/2019 | Exh. 53 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 1429 | Hearsay; Relevance |
| Ex. No. 143 | E-mail from Caitlin Highland to Team FFG re: Fair Fight to hold public hearing on HB316. | 3/5/2019 | Exh. 54 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 1594 -1595 | Relevance |
| Ex. No. 144 | E-mail from Fair Fight Press Office to Team FFG re: Release: Fair Fight re-releases Website, updated 40-page research report showing corruption and failures of Election Systems & Software. | 7/22/2019 | Exh. 55 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 1422-1423 | Relevance |
| Ex. No. 145 | re: Flashback: 3 in 4 Georgians are "concerned" about Secretary of State Brad Raffensperger's expected award of contract to failed, corrupt voting machine company Election Systems & Software (ES&S). | 7/19/2019 | Exh. 56 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 1573-1574 | Relevance |
| Ex. No. 146 | Public Policy Polling letterhead from Katherine Patterson to Interested Parties re: Governor Kemp's former voting machine lobbyist staffer cause for concern among Georgians. | 3/1/2019 | Exh. 57 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 1478 | Relevance; Hearsay |
| Ex. No. 147 | E-mail from Fair Fight Press Office to Team FFG re: Fair Fight CEO Lauren Groh-Wargo statement on Team Kemp's issuance of subpoenas to Georgia churches in Curling. | 7/16/2019 | Exh. 58 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 1549 - 1550 | Relevance; Authenticity |
| Ex. No. 148 | E-mail from Esosa Osa to Team FFG re: MIT election labs ranks GA 9th worst for registration & absentee ballot problems. | 8/6/2019 | Exh. 59 of 9/16/2019 deposition of Lauren Groh- Wargo; PLTFS-FFA 1633 thru 1634 | |
| Ex. No. 149 | 30(b)(6) Deposition Transcript of Fair Fight | 10/30/2019 | | Plaintiffs object to including the deposition in its entirety as an exhibit, as specific questioning and testimony within the deposition is objectionable. Pursuant to the Court's Pre-Trial Order, deposition designations are due on December 15, 2021 and objections to those specific designations are due before trial. Plaintiffs will respond, including objections as needed, to specific designations of this deposition made by defendants. |
| Ex. No. 150 | E-mail string from Elizabeth Tanis to Allegra Lawrence-Hardy re: Discovery matters. | 9/25/2019 | Exh. 61 of 10/30/2019 30(b)(6) deposition of Fair Fight | Relevance; Hearsay; Communication between Counsel |
| Ex. No. 151 | Listing of notes re: Topics in Exhibit A. | N/A | Exh. 62 of 10/30/2019 30(b)(6) deposition of Fair Fight | |

| Defendants' Exhibit Number | Description | Date | Bates No.; Deposition Exhibit No.; or Affidavit Exhibit No. | Objections |
|---|---|---|---|---|
| Ex. No. 152 | Organizational chart re: Fair Fight Action and Fair Fight PAC. | N/A | Exh. 63 of 10/30/2019 30(b)(6) deposition of Fair Fight | |
| Ex. No. 153 | E-mail from Stacey Abrams to Lauren Groh-Wargo re: Voter Access Institute | 7/24/2014 | Exh. 64 of 10/30/2019 30(b)(6) deposition of Fair Fight; PLTFS-FFA 3105 -3106 | |
| Ex. No. 154 | E-mail from Stacey Abrams to Eddy Morales re: VAI Determination Letter. | 9/15/2014 | Exh. 65 of 10/30/2019 30(b)(6) deposition of Fair Fight; PLTFS-FFA 3107 - 3108 | |
| Ex. No. 155 | E-mail string from Stacey Abrams to Lauren Groh-Wargo re: Voter Access Institute Proposed Budget. | 7/13/2014 | Exh. 66 of 10/30/2019 30(b)(6) deposition of Fair Fight; PLTFS-FFA 3112 | Relevance |
| Ex. No. 156 | E-mail string from Lauren Groh-Wargo to Stacey Abrams re: Voter Access Institute Proposed Budget. | 7/11/2014 | Exh. 67 of 10/30/2019 30(b)(6) deposition of Fair Fight; PLTFS-FFA 3110 | Relevance |
| Ex. No. 157 | E-mail from Stacey Abrams to Lauren Groh-Wargo, Al Williams and Wanda Mosley re: Approval of Bylaws and Conflict of Interest Policy. | 8/6/2014 | Exh. 68 of 10/30/2019 30(b)(6) deposition of Fair Fight | |
| Ex. No. 158 | Georgia Project and Voter Access Institute PowerPoint re: 2014 Post-Election Report. | N/A | Exh. 69 of 10/30/2019 30(b)(6) deposition of Fair Fight; PLTFS-FFA 1279 -1303 | |
| Ex. No. 159 | FairFight.com Web page print-out re: Our Story. | N/A | Exh. 70 of 10/30/2019 30(b)(6) deposition of Fair Fight | |
| Ex. No. 160 | list re:Organizing's Ongoing Projects. | N/A | Exh. 71 of 10/30/2019 30(b)(6) deposition of Fair Fight; PLTFS-FFA 1317 | |
| Ex. No. 161 | E-mail from Stacey Abrams to talkBacks@MoveOn.org re: My election (and what I'm up to now). | 10/22/2019 | Exh. 72 of 10/30/2019 30(b)(6) deposition of Fair Fight | Relevance |
| Ex. No. 162 | FairFight.com Web page screen print re: Fair Fight 2020. | N/A | Exh. 73 of 10/30/2019 30(b)(6) deposition of Fair Fight | Relevance |
| Ex. No. 163 | ActBlue.com Web page print-out re: Fair Fight. | 10/23/2019 | Exh. 74 of 10/30/2019 30(b)(6) deposition of Fair Fight | Relevance |
| Ex. No. 164 | E-mail from Lauren Groh-Wargo to Info@FairFightAction.com re: The inauguration of Brian Kemp. | 1/14/2019 | Exh. 75 of 10/30/2019 30(b)(6) deposition of Fair Fight | Relevance |
| Ex. No. 165 | E-mail from Stacey Abrams to Info@FairFightAction.com re: I hope you will tune in tonight. | 2/5/2019 | Exh. 76 of 10/30/2019 30(b)(6) deposition of Fair Fight | Relevance |
| Ex. No. 166 | E-mail from Team Fair Fight to Info@FairFightAction.com re: Turning energy into action. | 2/7/2019 | Exh. 77 of 10/30/2019 30(b)(6) deposition of Fair Fight | Relevance |
| Ex. No. 167 | E-mail from Team Fair Fight to Info@FairFightAction.com re:Tonight, help us send a message. | 3/5/2019 | Exh. 78 of 10/30/2019 30(b)(6) deposition of Fair Fight | |

| Defendants' Exhibit Number | Description | Date | Bates No.; Deposition Exhibit No.; or Affidavit Exhibit No. | Objections |
|---|---|---|---|---|
| Ex. No. 168 | E-mail from Lauren Groh-Wargo to Info@FairFightAction.com re:Breaking, house panel will investigate Kemp. | 3/6/2019 | Exh. 79 of 10/30/2019 30(b)(6) deposition of Fair Fight | Relevance |
| Ex. No. 169 | E-mail from Team Fair Fight to Info@FairFightAction.com re: Can you make it tomorrow? | 3/8/2019 | Exh. 80 of 10/30/2019 30(b)(6) deposition of Fair Fight | |
| Ex. No. 170 | E-mail from Stacey Abrams to Info@FairFightAction.com re: Are you with me in this next fight? | 3/31/2019 | Exh. 81 of 10/30/2019 30(b)(6) deposition of Fair Fight | Relevance |
| Ex. No. 171 | E-mail from Stacey Abrams to Info@FairFightAction.com re: Voter suppression is an existential crisis for America. | 6/14/2019 | Exh. 82 of 10/30/2019 30(b)(6) deposition of Fair Fight | Relevance |
| Ex. No. 172 | E-mail from Team Fair Fight to Info@FairFightAction.com re: Our victory for voting rights. | 6/9/2019 | Exh. 83 of 10/30/2019 30(b)(6) deposition of Fair Fight | Relevance |
| Ex. No. 173 | E-mail from Lauren Groh-Wargo to Info@FairFightAction.com re: Preparing for the tough fights ahead. | 12/18/2018 | Exh. 84 of 10/30/2019 30(b)(6) deposition of Fair Fight | Relevance |
| Ex. No. 174 | E-mail from Stacey Abrams to Info@FairFightAction.com re: We can never win if we do not fight. | 12/29/2018 | Exh. 85 of 10/30/2019 30(b)(6) deposition of Fair Fight | Relevance |
| Ex. No. 175 | E-mail from Lauren Groh-Wargo to Info@FairFightAction.com re: On Tuesdays. | 12/30/2018 | Exh. 86 of 10/30/2019 30(b)(6) deposition of Fair Fight | Relevance |
| Ex. No. 176 | Stenograph Minutes for Stacey Abrams. | N/A | Exh. 87 of 10/30/2019 30(b)(6) deposition of Fair Fight; PLTFS-FFA 1479 -1495 | |
| Ex. No. 177 | Truth in Testimony Disclosure Form re: Stacey Abrams. | 6/25/2019 | Exh. 88 of 10/30/2019 30(b)(6) deposition of Fair Fight; PLTFS-FFA 3079 -3089 | |
| Ex. No. 178 | Fair Fight Action letterhead re:Campus Chapter Manager (Volunteer), Fair Fight. | N/A | Exh. 89 of 10/30/2019 30(b)(6) deposition of Fair Fight; PLTFS-FFA 1996 thru 1998 | |
| Ex. No. 179 | E-mail string from Debra Mazer to Liza Conrad re: Fair Fight, call for voter stories in Troup County. | 4/2/2019 | Exh. 90 of 10/30/2019 30(b)(6) deposition of Fair Fight; PLTFS-FFA 3001 thru 3002 | |
| Ex. No. 180 | E-mail string from Helen Butler to Hillary Holley re: Today, Fair Fight and AG Eric Holder round table. | 5/17/2019 | Exh. 91 of 10/30/2019 30(b)(6) deposition of Fair Fight; PLTFS-FFA 2447 thru 2449 | |
| Ex. No. 181 | Voter Access Institute Exhibit C list re:Names and positions. | 8/6/2014 | Exh. 92 of 10/30/2019 30(b)(6) deposition of Fair Fight; PLTFS-FFA 92 | |
| Ex. No. 182 | Organizational chart re: Fair Fight Action and Fair Fight PAC. | N/A | Exh. 93 of 10/30/2019 30(b)(6) deposition of Fair Fight; PLTFS-FFA 3194 | |

| Defendants' Exhibit Number | Description | Date | Bates No.; Deposition Exhibit No.; or Affidavit Exhibit No. | Objections |
|---|---|---|---|---|
| Ex. No. 183 | Organizational chart re: Fair Fight Action and Fair Fight PAC. | N/A | Exh. 94 of 10/30/2019 30(b)(6) deposition of Fair Fight; | |
| Ex. No. 184 | E-mail string from Caitlin Highland to Seth Bringman re: AJC voting article. | 2/15/2019 | Exh. 95 of 10/30/2019 30(b)(6) deposition of Fair Fight | |
| Ex. No. 185 | Fair Fight Action spreadsheet re: Staff contact list. | 7/6/2019 | Exh. 96 of 10/30/2019 30(b)(6) deposition of Fair Fight; PLTFS-FFA 2222 -2223 | Plaintiffs object to the use of this document without redaction of the personal information -- email addresses -- contained therein. |
| Ex. No. 186 | Georgia Government Transparency and Campaign Finance Commission Campaign Reports expenditure search results re: Fair Fight Action. | 10/28/2019 | Exh. 97 of 10/30/2019 30(b)(6) deposition of Fair Fight | |
| Ex. No. 187 | PLTFS-FFA 2450 thru 2452, E-mail string from Maggie Chambers to Hillary Holley and Sara Ghazal re: Voter suppression rhetoric aimed at counties, bad idea and inaccurate. | 8/17/2019 | Exh. 98 of 10/30/2019 30(b)(6) deposition of Fair Fight | Hearsay |
| Ex. No. 188 | Representative page of spreadsheet re: Voter contact stories. | N/A | Exh. 99 of 10/30/2019 30(b)(6) deposition of Fair Fight; PLTFS-FFA 0003104 | |
| Ex. No. 189 | Spreadsheet excerpt re: Provisional Ballot Hotline form. | N/A | Exh. 100 of 10/30/2019 30(b)(6) deposition of Fair Fight; PLTFS-FFA 3104 | |
| Ex. No. 190 | Spreadsheet excerpt re: Hustle Campaign form. | N/A | Exh. 101 of 10/30/2019 30(b)(6) deposition of Fair Fight; PLTFS-FFA 3104 | |
| Ex. No. 191 | Spreadsheet excerpt re: LBJ 11-09. | N/A | Exh. 102 of 10/30/2019 30(b)(6) deposition of Fair Fight; PLTFS-FFA 3104 | |
| Ex. No. 192 | FairFight.com Web page print-out re: Your Voice Should Be Heard. | N/A | Exh. 103 of 10/30/2019 30(b)(6) deposition of Fair Fight | |
| Ex. No. 193 | E-mail from Hillary Holley to Friends and Supporters Tell us your voting issue. | 1/28/2019 | Exh. 104 of 10/30/2019 30(b)(6) deposition of Fair Fight; PLTFS-FFA 2395 -2396 | |
| Ex. No. 194 | E-mail from Hillary Holley to Jack DeLapp re: North GA provisional ballot. | 5/21/2019 | Exh. 105 of 10/30/2019 30(b)(6) deposition of Fair Fight; PLTFS-FFA 2279 | |
| Ex. No. 195 | E-mail string from Hillary Holley to Liza Conrad re: North GA provisional ballot. | 5/22/2019 | Exh. 106 of 10/30/2019 30(b)(6) deposition of Fair Fight; PLTFS-FFA 2386 - 2387 | |
| Ex. No. 196 | Fair Fight letterhead re: Elections in Georgia | N/A | Exh. 107 of 10/30/2019 30(b)(6) deposition of Fair Fight; PLTFS-FFA 2301 - 2302 | |
| Ex. No. 197 | Flyer re: The right to vote, power of participation. | N/A | Exh. 108 of 10/30/2019 30(b)(6) deposition of Fair Fight; PLTFS-FFA 2681 | |

| Defendants' Exhibit Number | Description | Date | Bates No.; Deposition Exhibit No.; or Affidavit Exhibit No. | Objections |
|---|---|---|---|---|
| Ex. No. 198 | E-mail from Hope Wollensack to Hillary Holley, Seth Bringman, Vasu Abhiraman and Liza Conrad re: Webster County re-administering election after "irregularities." | 7/18/2019 | Exh. 109 of 10/30/2019 30(b)(6) deposition of Fair Fight; PLTFS-FFA 1646 | |
| Ex. No. 199 | E-mail string from Sara Ghazal to Liza Conrad, Seth Bringman and Lauren Groh-Wargo re: Jeff Davis County, proposed closing of only majority minority precinct on 5/22/19 - update. | 5/20/2019 | Exh. 110 of 10/30/2019 30(b)(6) deposition of Fair Fight | |
| Ex. No. 200 | E-mail from Kia Sims to Kia Sims re:Fair Fight Action campus chapter manager. | 8/2/2019 | Exh. 111 of 10/30/2019 30(b)(6) deposition of Fair Fight; PLTFS-FFA 2050, | |
| Ex. No. 201 | Composite exhibit of Voter Access Institute Unanimous Written Consent in Lieu of Meeting of the Board of Directors and Minutes of Meetings of the Board of Directors. | N/A | Exh. 112 of 10/30/2019 30(b)(6) deposition of Fair Fight | |
| Ex. No. 202 | FairFight.com Web page print-out Re: Fighting Back for Voters, Fair Fight v. Raffensperger. | N/A | Exh. 113 of 10/30/2019 30(b)(6) deposition of Fair Fight | |
| Ex. No. 203 | Listing re: Select requests for relief. | N/A | Exh. 114 of 10/30/2019 30(b)(6) deposition of Fair Fight | |
| Ex. No. 204 | Articles of Incorporation of Fair Fight Action, Inc. | 11/19/2018 | Exh. 115 of 10/30/2019 30(b)(6) deposition of Fair Fight | |
| Ex. No. 205 | Bylaws of Fair Fight Action, Inc. | 11/19/2018 | Exh. 116 of 10/30/2019 30(b)(6) deposition of Fair Fight | |
| Ex. No. 206 | E-mail string from Salena Jegede to Stacey Abrams, Lauren Groh-Wargo, Glen Paul Freedman, Al Williams and Tracey-Ann Nelson re: FFA board meeting agenda. | 9/1/2019 | Exh. 117 of 10/30/2019 30(b)(6) deposition of Fair Fight | |
| Ex. No. 207 | Form 1024, Application for Recognition of Exemption Under Section 501(a) re: Voter Access Institute. | 8/6/2014 | Exh. 118 of 10/30/2019 30(b)(6) deposition of Fair Fight; PLTFS-FFA 95 thru 113 | |
| Ex. No. 208 | E-mail from Caitlin Highland to Lauren Groh-Wargo and Seth Bringman re: FYR 5 PM - release. | 12/11/2018 | Exh. 119 of 10/30/2019 30(b)(6) deposition of Fair Fight; PLTFS-FFA 3190 | |
| Ex. No. 209 | Statement re: "In 2014, then the Minority Leader of the Georgia House of Representatives..." | N/A | Exh. 120 of 10/30/2019 30(b)(6) deposition of Fair Fight; PLTFS-FFA 3188 - 3189 | Hearsay; Relevance |
| Ex. No. 210 | Staff expenses spreadsheet | 3/3/2010 | Exh. 121 of 10/30/2019 30(b)(6) deposition of Fair Fight; PC 1263 - 1269 | No objection to Exh. 121 of Fair Fight Action 30(b)(6). But Exhibit Description does not match Exh. 121. Plaintiffs reserve the right to object to Defendants' Ex. No. 210 if a document other than Exh. 121 of Fair Fight Action 30(b)(6) is intended. |
| Ex. No. 211 | Spreadsheet budget re: Democracy Warrior Organizing Summit, Atlanta. | N/A | Exh. 122 of 10/30/2019 30(b)(6) deposition of Fair Fight | |

| Defendants' Exhibit Number | Description | Date | Bates No.; Deposition Exhibit No.; or Affidavit Exhibit No. | Objections |
|---|---|---|---|---|
| Ex. No. 212 | Spreadsheet budget re: Democracy Warrior Organizing Summit, Macon. | N/A | Exh. 123 of 10/30/2019 30(b)(6) deposition of Fair Fight | |
| Ex. No. 213 | 30(b)(6) Deoposition Transcript of Care in Action | N/A | | Plaintiffs object to including the deposition in its entirety as an exhibit, as specific questioning and testimony within the deposition is objectionable.  Pursuant to the Court's Pre-Trial Order, deposition designations are due on December 15, 2021 and objections to those specific designations are due before trial.  Plaintiffs will respond, including objections as needed, to specific designations of this deposition made by defendants. |
| Ex. No. 214 | 2018 Form 990 tax return re: Care in Action. | N/A | Exh. 2 of 10/22/2019 30(b)(6) deposition of Care in Action; PLTFS-CIA 46 -82 | |
| Ex. No. 215 | Amended Complaint for  Declarator and Injunctive Relief re: The above-captioned action. | 2/19/2019 | Exh. 3 of 10/22/2019 30(b)(6) deposition of Care in Action | |
| Ex. No. 216 | By-Laws of Care in Action. | N/A | Exh. 4 of 10/22/2019 30(b)(6) deposition of Care in Action; PLTFS-CIA 235 - 242 | |
| Ex. No. 217 | National Domestic Workers Alliance Job Announcement re: Georgia State Director. | 7/10/1905 | Exh. 5 of 10/22/2019 30(b)(6) deposition of Care in Action; PLTFS-CIA 182 -183 | |
| Ex. No. 218 | National Domestic Workers Alliance letterhead receipt from AirBNB. | 11/9/2018 | Exh. 6 of 10/22/2019 30(b)(6) deposition of Care in Action; PLTFS-CIA 255 -257 | |
| Ex. No. 219 | National Domestic Workers Alliance letterhead receipt for United flight. | 11/13/2018 | Exh. 7 of 10/22/2019 30(b)(6) deposition of Care in Action; PLTFS-CIA 251 -254 | |
| Ex. No. 220 | National Domestic Workers Alliance letterhead receipt for United flight. | 11/9/2018 | Exh. 8 of 10/22/2019 30(b)(6) deposition of Care in Action; PLTFS-CIA 263 -267 | |
| Ex. No. 221 | National Domestic Workers Alliance letterhead receipt for United flight. | 11/11/2018 | Exh. 9 of 10/22/2019 30(b)(6) deposition of Care in Action; PLTFS-CIA 258 -262 | |
| Ex. No. 222 | Stacey Abrams, Governor flyer. | N/A | Exh. 10 of 10/22/2019 30(b)(6) deposition of Care in Action; PLTFS-CIA 184 -185 | Relevance |
| Ex. No. 223 | Care in Action flyer re: Election Day. | N/A | Exh. 11 of 10/22/2019 30(b)(6) deposition of Care in Action; PLTFS-CIA 186 -189 | Relevance |
| Ex. No. 224 | The Peoples' Agenda letterhead re: Polling Place Monitoring Report. | N/A | Exh. 12 of 10/22/2019 30(b)(6) deposition of Care in Action; PLTFS-CIA 169 -171 | |

| Defendants' Exhibit Number | Description | Date | Bates No.; Deposition Exhibit No.; or Affidavit Exhibit No. | Objections |
|---|---|---|---|---|
| Ex. No. 225 | The Peoples' Agenda letterhead re: Incident report form: | N/A | Exh. 13 of 10/22/2019 30(b)(6) deposition of Care in Action; PLTFS-CIA 179 -180 | |
| Ex. No. 226 | Info sheets re: Ways to Help Stacey Abrams. | N/A | Exh. 14 of 10/22/2019 30(b)(6) deposition of Care in Action; PLTFS-CIA 220 -222 | |
| Ex. No. 227 | Info sheets re: Provisional Ballot and Georgia Voting FAQs. | N/A | Exh. 15 of 10/22/2019 30(b)(6) deposition of Care in Action; PLTFS-CIA 199 -205 | |
| Ex. No. 228 | Info sheets re: Text for Stacey Team: Provisional Ballot Push. | N/A | Exh. 16 of 10/22/2019 30(b)(6) deposition of Care in Action; PLTFS-CIA 190 -192 | |
| Ex. No. 229 | InfO sheets re: Phonebank for Stacey Team: Provisional Ballot Push. | N/A | Exh. 17 of 10/22/2019 30(b)(6) deposition of Care in Action; PLTFS-CIA 229 -230 | |
| Ex. No. 230 | Care in Action letterhead Info sheet re: It's Not Over. | 2/17/2019 | Exh. 18 of 10/22/2019 30(b)(6) deposition of Care in Action; PLTFS-CIA 1 -3 | |
| Ex. No. 231 | Plaintiff's Response to Defendants' First Request for Production of Documents to Care in Action, Inc. re: The above-captioned action. | 8/15/2019 | Exh. 19 of 10/22/2019 30(b)(6) deposition of Care in Action | |
| Ex. No. 232 | Plaintiff Care in Action's Responses and Objections to Defendant Harp's First Interrogatories re: The above-captioned action. | 8/15/2019 | Exh. 20 of 10/22/2019 30(b)(6) deposition of Care in Action | |
| Ex. No. 233 | National Domestic Workers Alliance redacted invoice to Care in Action. | 12/31/2018 | Exh. 21 of 10/22/2019 30(b)(6) deposition of Care in Action | |
| Ex. No. 234 | Toskr invoice to Care in Action. | 12/17/2018 | Exh. 22 of 10/22/2019 30(b)(6) deposition of Care in Action | |
| Ex. No. 235 | STG Invoice to Care in Action. | 11/8/2018 | Exh. 23 of 10/22/2019 30(b)(6) deposition of Care in Action; PLTFS-CIA 269 | |
| Ex. No. 236 | State of Georgia Campaign Contribution Disclosure Report re: Care in Action. | 1/8/2019 | Exh. 24 of 10/22/2019 30(b)(6) deposition of Care in Action | |
| Ex. No. 237 | 30(b)(6) Deposition Transcript of Sixth Episcopal Church | 10/21/2019 | | Plaintiffs object to including the deposition in its entirety as an exhibit, as specific questioning and testimony within the deposition is objectionable.  Pursuant to the Court's Pre-Trial Order, deposition designations are due on December 15, 2021 and objections to those specific designations are due before trial.  Plaintiffs will respond, including objections as needed, to specific designations of this deposition made by defendants. |
| Ex. No. 238 | Amended Complaint for Declaratory and Injunctive Relief re: The above-captioned action. | 2/19/2019 | Exh. 2 of 10/21/2019 30(b)(6) deposition of Sixth Episcopal Church | |

| Defendants' Exhibit Number | Description | Date | Bates No.; Deposition Exhibit No.; or Affidavit Exhibit No. | Objections |
|---|---|---|---|---|
| Ex. No. 239 | Listing of Minstries. | N/A | Exh. 3 of 10/21/2019 30(b)(6) deposition of Sixth Episcopal Church; PLTFS-AME 34 | |
| Ex. No. 240 | Memo re: Voter Registration, Mobilization and Empowerment Plan, Sixth Episcopal District. | N/A | Exh. 4 of 10/21/2019 30(b)(6) deposition of Sixth Episcopal Church; PLTFS-AME 58 -60 | |
| Ex. No. 241 | E-mail from Bishop Reginald T. Jackson to The Christian Recorder re: Tomorrow - Get Out the Vote Rally. | 11/29/2017 | Exh. 5 of 10/21/2019 30(b)(6) deposition of Sixth Episcopal Church; PLTFS-AME 4 -6 | |
| Ex. No. 242 | Sixth Episcopal District letter from Reginald T. Jackson to Sixth Episcopal District re: Fair Fight Georgia. | 2/1/2019 | Exh. 6 of 10/21/2019 30(b)(6) deposition of Sixth Episcopal Church; PLTFS-AME 6 | |
| Ex. No. 243 | Invitation to Pastors and Leaders re: Right to vote. | N/A | Exh. 7 of 10/21/2019 30(b)(6) deposition of Sixth Episcopal Church;  PLTFS-AME 68 | |
| Ex. No. 244 | Sixth Episcopal District logo from Reginald T. Jackson to Pastors, Sisters and Brothers re: Election Day. | 10/27/2017 | Exh. 8 of 10/21/2019 30(b)(6) deposition of Sixth Episcopal Church; PLTFS-AME 44 - 45, | |
| Ex. No. 245 | Sixth Episcopal District logo from Bishop Reginald T. Jackson to SED Clergy re: Primary Election Day. | 5/19/2018 | Exh. 9 of 10/21/2019 30(b)(6) deposition of Sixth Episcopal Church; PLTFS-AME 54 -55 | |
| Ex. No. 246 | E-mail from Bishop Reginald T. Jackson to Rjackson@ame6.church re: Sixth District voter registration, mobilization and empowerment plan. | 10/9/2018 | Exh. 10 of 10/21/2019 30(b)(6) deposition of Sixth Episcopal Church; PLTFS-AME 12 -13 | |
| Ex. No. 247 | Letter from Reginald T. Jackson to Sixth Episcopal District re: Mid-term elections. | 10/25/2018 | Exh. 11 of 10/21/2019 30(b)(6) deposition of Sixth Episcopal Church; PLTFS-AME 37, 10-25-18 | |
| Ex. No. 248 | Memo re: Endorsement of Stacey Abrams for Governor. | N/A | Exh. 12 of 10/21/2019 30(b)(6) deposition of Sixth Episcopal Church; PLTFS-AME 38 | Hearsay; Relevance |
| Ex. No. 249 | E-mail from Bishop Reginald T. Jackson to The Christian Recorder re: Now is the time! Vote, Tuesday November 6th. | 11/6/2018 | Exh. 13 of 10/21/2019 30(b)(6) deposition of Sixth Episcopal Church; PLTFS-AME 20 -22 | |
| Ex. No. 250 | Press release re: Mid-term election. | 11/9/2018 | Exh. 14 of 10/21/2019 30(b)(6) deposition of Sixth Episcopal Church; PLTFS-AME 39 | |
| Ex. No. 251 | Bishop Reginald T. Jackson press release re: Mid-term election. | 11/13/2018 | Exh. 15 of 10/21/2019 30(b)(6) deposition of Sixth Episcopal Church; PLTFS-AME 35 -36 | |
| Ex. No. 252 | Sixth Episcopal District memo re: Let's Go Vote. | N/A | Exh. 16 of 10/21/2019 30(b)(6) deposition of Sixth Episcopal Church; PLTFS-AME 65 -66 | |

| Defendants' Exhibit Number | Description | Date | Bates No.; Deposition Exhibit No.; or Affidavit Exhibit No. | Objections |
|---|---|---|---|---|
| Ex. No. 253 | E-mail from Bishop's Corner to The Christian Recorder re: Somebody Ought to Say Something...Part 7. | 11/8/2018 | Exh. 17 of 10/21/2019 30(b)(6) deposition of Sixth Episcopal Church; PLTFS-AME 26 - 29 | |
| Ex. No. 254 | Transcript of 30(b)(6) deposition of Ebenezer Baptist | N/A | | Plaintiffs object to including the deposition in its entirety as an exhibit, as specific questioning and testimony within the deposition is objectionable.  Pursuant to the Court's Pre-Trial Order, deposition designations are due on December 15, 2021 and objections to those specific designations are due before trial.  Plaintiffs will respond, including objections as needed, to specific designations of this deposition made by defendants. |
| Ex. No. 255 | Amended Complaint for Declaratory and Injunctive Relief | 2/19/2019 | Exh. 2 of 11/7/19 30(b)(6) deposition of Ebenezer Baptist Church; | |
| Ex. No. 256 | Ebenezer Baptist Articles of Incorporation | 9/17/1979 | Exh. 3 of 11/7/19 30(b)(6) deposition of Ebenezer Baptist Church; | |
| Ex. No. 257 | Ebenezer Baptist Vision and Purpose Statement | N/A | Exh.4 of 11/7/19 30(b)(6) deposition of Ebenezer Baptist Church; | |
| Ex. No. 258 | Ebenezer Baptist - Webpage | N/A | Exh. 5 of 11/7/19 30(b)(6) deposition of Ebenezer Baptist Church; | |
| Ex. No. 259 | Ebenezer Baptist - 2018 Report | N/A | Exh. 6 of 11/7/19 30(b)(6) deposition of Ebenezer Baptist Church; PLTFS-EBC-000064 - PLTFS-EBC-000068 | |
| Ex. No. 260 | Atlanta Daily World Article - VIEWPOINTS: The Fight for the Soul of Our Democracy | 10/29/2018 | Exh. 7 of 11/7/19 30(b)(6) deposition of Ebenezer Baptist Church; | |
| Ex. No. 261 | Washington Post Article - Here are the chilling tricks we've caught Georgia using to disqualify voters | 11/1/2018 | Exh. 8 of 11/7/19 30(b)(6) deposition of Ebenezer Baptist Church; | |
| Ex. No. 262 | Email from Church Community Builder on Behalf of Bronson Woods to Exec Assist re: Pastor Warnock's article in the Washington Post | 11/2/2018 | Exh. 9 of 11/7/19 30(b)(6) deposition of Ebenezer Baptist Church; PLTFS-EBC-000102 - PLTFS-EBC-000103 | |
| Ex. No. 263 | Ebenezer Baptist Bylaws | N/A | Exh. 10 of 11/7/19 30(b)(6) deposition of Ebenezer Baptist Church; PLTFS-EBC-000022 - PLTFS-EBC-000042 | |

| Defendants' Exhibit Number | Description | Date | Bates No.; Deposition Exhibit No.; or Affidavit Exhibit No. | Objections |
|---|---|---|---|---|
| Ex. No. 264 | Ebenezer Baptist flyer re: various voter events (Souls to the Polls 10/19/14, Empowerment Forum 6/23/12, Judicial Candidates' Forum 5/7/2016, Voter Education Summit 9/15/12, Souls to the Polls 10/17/16, Piano Dedication Concert 11/3/2018, Election Eve Prayer Rally 11/5) | N/A | Exh.11 of 11/7/19 30(b)(6) deposition of Ebenezer Baptist Church; PLTFS-EBC-000001 - PLTFS-EBC-0000012 | |
| Ex. No. 265 | Email from Nse Ufot to Pastor Warnock and ExecAssist re: Voter Registration Talking Points | 9/24/2018 | Exh.12 of 11/7/19 30(b)(6) deposition of Ebenezer Baptist Church; PLTFS-EBC-000146 - PLTFS-EBC-000147 | Hearsay |
| Ex. No. 266 | New Georgia Project Flyer | N/A | Exh.13 of 11/7/19 30(b)(6) deposition of Ebenezer Baptist Church; PLTFS-EBC-000167 - PLTFS-EBC-000168 | Hearsay |
| Ex. No. 267 | Email from Church Community Builder on Behalf of Regina A. Chamberlain to Exec Assist re: [Our Church] Immediate Attention Requested Voter Registration (Brian Kemp's Office to be Sued for Purging 700,000 Voters) | 10/8/2018 | Exh.14 of 11/7/19 30(b)(6) deposition of Ebenezer Baptist Church; PLTFS-EBC-000099 - PLTFS-EBC-000101 | |
| Ex. No. 268 | Email from Church Community Builder on Behalf of Bronson Woods to Exec Assist re: [Our Church] Election Season: Here are ways to get involved. | 10/16/2018 | Exh.15 of 11/7/19 30(b)(6) deposition of Ebenezer Baptist Church; PLTFS-EBC-000095 - PLTFS-EBC-000098 | |
| Ex. No. 269 | Email from Andrew Fields re: Stacey Abrams for Governor Launches Early Vote Bus Tour | 10/11/2018 | Exh.16 of 11/7/19 30(b)(6) deposition of Ebenezer Baptist Church; PLTFS-EBC-000085 - PLTFS-EBC-000091 | Hearsay; Relevance |
| Ex. No. 270 | Flyer from Our Chance. Our Choice. Our Georgia. | 11/2/2018 | Exh.17 of 11/7/19 30(b)(6) deposition of Ebenezer Baptist Church; PLTFS-EBC-000013 - PLTFS-EBC-000014 | Hearsay; Relevance |
| Ex. No. 271 | Email from Renette Scott to Bronson Woods re: Urgent Message from Pastor Warnock | 11/9/2018 | Exh.18 of 11/7/19 30(b)(6) deposition of Ebenezer Baptist Church; PLTFS-EBC-000104 - PLTFS-EBC-000106 | |
| Ex. No. 272 | Email from Nse Ufot to Pastor Warnock and ExecAssist re:Talking Points SB 363 | 3/21/2018 | Exh.19 of 11/7/19 30(b)(6) deposition of Ebenezer Baptist Church; PLTFS-EBC-000133 - PLTFS-EBC-000134 | Hearsay |
| Ex. No. 273 | Plaintiff's Response to Defendant's First RFP to Ebenezer Baptist Church | 11/15/2019 | Exh.20 of 11/7/19 30(b)(6) deposition of Ebenezer Baptist Church; | |

| Defendants' Exhibit Number | Description | Date | Bates No.; Deposition Exhibit No.; or Affidavit Exhibit No. | Objections |
|---|---|---|---|---|
| Ex. No. 274 | Transcript of 30(b)(6) deposition of Virginia Highland | 10/23/2019 | | Plaintiffs object to including the deposition in its entirety as an exhibit, as specific questioning and testimony within the deposition is objectionable.  Pursuant to the Court's Pre-Trial Order, deposition designations are due on December 15, 2021 and objections to those specific designations are due before trial.  Plaintiffs will respond, including objections as needed, to specific designations of this deposition made by defendants. |
| Ex. No. 275 | Virginia Highland Church Constitution and Bylaws | 9/28/2014 | Exh. 2 of 10/23/2019 deposition of Virginia Highland Church; PLTFS-VHC-000005 - PLTFS-VHC-000014 | |
| Ex. No. 276 | Congregation of VHC Organization Chart | N/A | Exh. 3 of 10/23/2019 deposition of Virginia Highland Church; PLTFS-VHC-000015 - PLTFS-VHC-000021 | |
| Ex. No. 277 | Virginia Highland Voter Registration Volunteers (various years 2016, 2018, 2019) | N/A | Exh. 4 of 10/23/2019 deposition of Virginia Highland Church; PLTFS-VHC-000003 - PLTFS-VHC-000004 | Plaintiffs object to the use of this document without redaction of the personal information -- phone numbers and email addresses -- contained therein. |
| Ex. No. 278 | Virginia Highland Flyer - Georgia Equality Advocacy Training | N/A | Exh. 5 of 10/23/2019 deposition of Virginia Highland Church; PLTFS-VHC-000022 - PLTFS-VHC-000023 | |
| Ex. No. 279 | Amended Complaint for Declaratory and Injunctive Relief | 2/19/2019 | Exh. 6 of 10/23/2019 deposition of Virginia Highland Church; PLTFS-VHC-000022 - PLTFS-VHC-000023 | |
| Ex. No. 280 | Emails between Kelly Barge and Jane re: Define "trouble" voting | 8/12/2019 | Exh. 7 of 10/23/2019 deposition of Virginia Highland Church; PLTFS-VHC-000001 - PLTFS-VHC-000002 and PLTFS-VHC-000024 - PLTFS-VHC-000025 | |
| Ex. No. 281 | Transcript of depostion of Stacey Abrams | 11/13/2019 | | Plaintiffs object to including the deposition in its entirety as an exhibit, as specific questioning and testimony within the deposition is objectionable.  Pursuant to the Court's Pre-Trial Order, deposition designations are due on December 15, 2021 and objections to those specific designations are due before trial.  Plaintiffs will respond, including objections as needed, to specific designations of this deposition made by defendants. |
| Ex. No. 282 | Email from Leslie Bryan to Josh Belinfante and Bryan Tyson re: Upcoming Depositions | 11/2/2019 | Exh. 1 of 11/13/2019 deposition of Stacey Abrams; | Relevance; Hearsay |

| Defendants' Exhibit Number | Description | Date | Bates No.; Deposition Exhibit No.; or Affidavit Exhibit No. | Objections |
|---|---|---|---|---|
| Ex. No. 283 | Hearing before the US House Judiciary Subcommittee on the Constitution, Civil Rights, and Civil Liberties re: Continuing Challenges to the VRA since Shelby County v. Holder | 6/25/2019 | Exh. 2 of 11/13/2019 deposition of Stacey Abrams;PLTFS-FFA-003079 - PLTFS-FFA-003089 | |
| Ex. No. 284 | Stenographic Minutes for Leader Stacey Abrams | N/A | Exh. 3 of 11/13/2019 deposition of Stacey Abrams; PLTFS-FFA-001479 - PLTFS-FFA-001496 | |
| Ex. No. 285 | Article - Stacey Abrams' concession speech is a powerful critique of US civil rights | N/A | Exh. 4 of 11/13/2019 deposition of Stacey Abrams; | Relevance; Hearsay |
| Ex. No. 286 | Teen Vogue Article - Stacey Abrams Wants You to Know That Politicians Are Trying to Keep You From Voting | 9/6/2019 | Exh. 5 of 11/13/2019 deposition of Stacey Abrams; | Hearsay |
| Ex. No. 287 | The Nation Article - Stacey Abrams: 'Open That Door' | 4/5/2019 | Exh. 6 of 11/13/2019 deposition of Stacey Abrams; | Hearsay |
| Ex. No. 288 | New York Times Article - Why Stacey Abrams is still saying she won. | 4/28/2019 | Exh. 7 of 11/13/2019 deposition of Stacey Abrams; | Relevance; Hearsay |
| Ex. No. 289 | New York Times Article - Stacey Abrams: We Cannot Resign Ourselves to Dismay and Disenfranchisement | 5/15/2019 | Exh. 8 of 11/13/2019 deposition of Stacey Abrams; | |
| Ex. No. 290 | Items from Voter Access Institute Board of Directors: 11/19/2018 Acceptance of Resignations - Stacey Abrams and Lauren Groh-Wargo Election of Officers and Directors -  Stacey Abrams, Chair and Laurent Groh-Wargo, CEO and Glen Paul Freedman, CFO Name Change - Fair Fight  2/28/2017 Acceptance of Resignation - Alan Essig, Treasurer Election of Officers and Directors - Stacey Abrams, Treasurer  VAI Board Meeting Minutes - 9/23/2016, 6/13/2016, 12/19/2015, 12/6/2018 | N/A | Exh. 9 of 11/13/2019 deposition of Stacey Abrams; | Relevance; Hearsay |
| Ex. No. 291 | Voter Access Institute Fall 2014 Plans - Overview, Voter Education and Contact, Budget Summary | N/A | Exh. 10 of 11/13/2019 deposition of Stacey Abrams;  PLTFS-FFA-000034 - PLTFS-FFA-000036 | |

| Defendants' Exhibit Number | Description | Date | Bates No.; Deposition Exhibit No.; or Affidavit Exhibit No. | Objections |
|---|---|---|---|---|
| Ex. No. 292 | Transcript of 30(b)(6) deposition of Baconton Missionary Baptist Church | 11/15/2019 | | Plaintiffs object to including the deposition in its entirety as an exhibit, as specific questioning and testimony within the deposition is objectionable.  Pursuant to the Court's Pre-Trial Order, deposition designations are due on December 15, 2021 and objections to those specific designations are due before trial.  Plaintiffs will respond, including objections as needed, to specific designations of this deposition made by defendants. |
| Ex. No. 293 | Notice of 30(b)(6) depo to Baconton Missionary Baptist Church | 11/13/2019 | Exh. 1 of 11/15/2019 deposition of Baconton Missionary Baptist Church; | Hearsay |
| Ex. No. 294 | Baconton Missionary Baptist Church Articles of Incorporation | 10/11/1985 | Exh. 2 of 11/15/2019 deposition of Baconton Missionary Baptist Church; PLTFS-BMBC-000085 - PLTFS-BMBC-000091 | |
| Ex. No. 295 | Amended Complaint for Declaratory and Injunctive Relief | 2/19/2019 | Exh. 3 of 11/15/2019 deposition of Baconton Missionary Baptist Church; | |
| Ex. No. 296 | Screenshot of text to Al - asking about Souls to the Polls Faith Rally | 8/24/2018 | Exh. 4 of 11/15/2019 deposition of Baconton Missionary Baptist Church; PLTFS-BMBC-000058 - PLTFS-BMBC-000059 | |
| Ex. No. 297 | Screenshot of text to Al - asking about Souls to the Polls Faith Rally | 8/24/2018 | Exh. 5 of 11/15/2019 deposition of Baconton Missionary Baptist Church; PLTFS-BMBC-000056 - PLTFS-BMBC-000057 | |
| Ex. No. 298 | Baconton Missionary Baptist Church Constitution | 7/18/2011 | Exh. 6 of 11/15/2019 deposition of Baconton Missionary Baptist Church; PLTFS-BMBC-000060 - PLTFS-BMBC-000082 | |
| Ex. No. 299 | Baconton Missionary Baptist Church Organization Chart | | Exh. 7 of 11/15/2019 deposition of Baconton Missionary Baptist Church; | |
| Ex. No. 300 | Baconton Missionary Baptist Church Pamphlet | 9/2/2018 | Exh. 8 of 11/15/2019 deposition of Baconton Missionary Baptist Church; PLTFS-BMBC-000002 - PLTFS-BMBC-000007 | |
| Ex. No. 301 | Baconton Missionary Baptist Church Pamphlet | 10/7/2018 | Exh. 9 of 11/15/2019 deposition of Baconton Missionary Baptist Church; PLTFS-BMBC-000026 - PLTFS-BMBC-000031 | |
| Ex. No. 302 | Screenshot of DNC Webpage | | Exh. 10 of 11/15/2019 deposition of Baconton Missionary Baptist Church; | |

| Defendants' Exhibit Number | Description | Date | Bates No.; Deposition Exhibit No.; or Affidavit Exhibit No. | Objections |
|---|---|---|---|---|
| Ex. No. 303 | Baconton Missionary Baptist Church Pamphlet | 10/14/2018 | Exh. 11 of 11/15/2019 deposition of Baconton Missionary Baptist Church; PLTFS-BMBC-000032 - PLTFS-BMBC-000036 | |
| Ex. No. 304 | Baconton Missionary Baptist Church Pamphlet | 10/21/2018 | Exh. 12 of 11/15/2019 deposition of Baconton Missionary Baptist Church; PLTFS-BMBC-000038 - PLTFS-BMBC-000043 | |
| Ex. No. 305 | Baconton Missionary Baptist Church Pamphlet | 11/4/2018 | Exh. 13 of 11/15/2019 deposition of Baconton Missionary Baptist Church; PLTFS-BMBC-000050 - PLTFS-BMBC-000055 | |
| Ex. No. 306 | Baconton Missionary Baptist Church Pamphlet | 10/28/2018 | Exh. 14 of 11/15/2019 deposition of Baconton Missionary Baptist Church; PLTFS-BMBC-000044 - PLTFS-BMBC-000049 | |
| Ex. No. 307 | Plaintiff Baconton Missionary Baptist Church's Responses and Objections to Defendant Harp's First Rogs | 8/15/2019 | Exh. 15 of 11/15/2019 deposition of Baconton Missionary Baptist Church; | |
| Ex. No. 308 | Press Release- Secretary of State Brian P. Kemp Announces New Poll Worker Traning Website | 10/20/2015 | STATE-DEFENDANTS-00124523 | Hearsay |
| Ex. No. 309 | Georgia Poll Worker Manual 2021 | 7/13/2021 | Available at: https://georgiapollworkers.sos.ga.gov/Shared%20Documents/Georgia%20Poll%20Worker%20Manual%202021.pdf | |
| Ex. No. 310 | HB 316 of 2019-2020 Georgia General Assembly Session | 4/2/2019 | Available at: https://www.legis.ga.gov/legislation/54991 | Plaintiffs do not object to the use of this document but do not consider it proper evidence. |
| Ex. No. 311 | Georgia Poll Worker Manual 2018 | 7/10/2018 | STATE-DEFENDANTS-00008952 - STATE-DEFENDANTS-00009070 | |
| Ex. No. 312 | Georgia Poll Worker Manual 2020 | 7/12/2020 | STATE-DEFENDANTS-00867638 - STATE-DEFENDANTS-00867744 | |
| Ex. No. 313 | GEOA-VRAG PPTs (Navigating Through the Absentee System) | 5/7-8/2012 | STATE-DEFENDANTS-00002695 - STATE-DEFENDANTS-00002729 | Relevance |
| Ex. No. 314 | GEOA-VRAG PPTs (TRAINING AND IMPLEMENTATION OF THE NEW VOTER REGISTRATION DATABASE APPLICATION) | 5/7-8/2012 | STATE-DEFENDANTS-00003062 - STATE-DEFENDANTS-00003149 | Relevance; Additionally, Exhibit No. 314 provided begins at bates stamp STATE-DEFENDANTS-00003062. |

| Defendants' Exhibit Number | Description | Date | Bates No.; Deposition Exhibit No.; or Affidavit Exhibit No. | Objections |
|---|---|---|---|---|
| Ex. No. 315 | GEOA-VRAG PPTs (New Registrar) | 8/2/2015 | STATE-DEFENDANTS-00004830 - STATE-DEFENDANTS-00004947 | |
| Ex. No. 316 | GEOA-VRAG PPTs (VRAG Question and Answer Session) | 8/2-3/2015 | STATE-DEFENDANTS-00005406 - STATE-DEFENDANTS-00005414 | |
| Ex. No. 317 | GEOA-VRAG PPTs (Getting Ready for 2016) | 12/14/2015 | STATE-DEFENDANTS-00005451 - STATE-DEFENDANTS-00005457 | |
| Ex. No. 318 | GEOA-VRAG PPTs (Athens-Clarke County Board of Elections Poll Worker Training) | 11/4/2014 | STATE-DEFENDANTS-00005830 -STATE-DEFENDANTS-00005857 | Incomplete due to omission of State-Defendants-00005827 - 005829 and State-Defendants-00005858 - 00005859 |
| Ex. No. 319 | GEOA-VRAG PPTs (31st GEORGIA ELECTION OFFICIALS ASSOCIATION CONFERENCE) | 12/16/2015 | STATE-DEFENDANTS-00006035 - STATE-DEFENDANTS-00006041 | |
| Ex. No. 320 | GEOA-VRAG PPTs (Georgia HAVA Verification) | 5/8/2017 | STATE-DEFENDANTS-00006281 - STATE-DEFENDANTS-00006340 | |
| Ex. No. 321 | GEOA-VRAG PPTs (Absentee By Mail) | 5/9/2017 | STATE-DEFENDANTS-00006550 - STATE-DEFENDANTS-00006601 | |
| Ex. No. 322 | GEOA-VRAG PPTs (Helpful Hints, Resources And Survival Guide for New Election Officials in Georgia) | 5/7-10/2017 | STATE-DEFENDANTS-00006875 - STATE-DEFENDANTS-00006961 | Relevance |
| Ex. No. 323 | GEOA-VRAG PPTs (Provisional Ballots Overview) | 3/27/2018 | STATE-DEFENDANTS-00007233 - STATE-DEFENDANTS-00007265 | Relevance |
| Ex. No. 324 | GEOC County Course #3 - Legal Framework of Elections | N/A | STATE-DEFENDANTS-00007847 - STATE-DEFENDANTS-00007915 | |
| Ex. No. 325 | GEOC County Course #8 - Absentee Ballot Procedures | N/A | STATE-DEFENDANTS-00008128 - STATE-DEFENDANTS-00008162 | |
| Ex. No. 326 | GROC Registrar Course No. 3 - Legal Framework of Elections | N/A | STATE-DEFENDANTS-00008326 - STATE-DEFENDANTS-00008397 | |
| Ex. No. 327 | GROC Registrar Course No. 4 - Registration Basics | N/A | STATE-DEFENDANTS-00008398 - STATE-DEFENDANTS-00008474 | |
| Ex. No. 328 | GROC Registrar Course No. 8 - Absentee Ballot Procedures | N/A | STATE-DEFENDANTS-00008676 - STATE-DEFENDANTS-00008710 | |

| Defendants' Exhibit Number | Description | Date | Bates No.; Deposition Exhibit No.; or Affidavit Exhibit No. | Objections |
|---|---|---|---|---|
| Ex. No. 329 | The Election Forum "Welcome to the 3T Webinar" | 4/18/2019 | STATE-DEFENDANTS-00008732 - STATE-DEFENDANTS-00008756 | |
| Ex. No. 330 | The Election Forum "Welcome to the 3T Webinar" | 2/21/2019 | STATE-DEFENDANTS-00008757 - STATE-DEFENDANTS-00008775 | |
| Ex. No. 331 | Processing Backlog of Pending Voters Due to HB316 | 7/16/2019 | STATE-DEFENDANTS-00008818 - STATE-DEFENDANTS-00008837 | |
| Ex. No. 332 | The Election Forum "Welcome to the 3T Webinar" | 6/27/2019 | STATE-DEFENDANTS-00008886 - STATE-DEFENDANTS-00008928 | |
| Ex. No. 333 | Tweet of @fairfightaction | 12/6/2021 | Available at: https://twitter.com/fairfightaction/status/1467972168910872582?s=20 | Relevance |
| Ex. No. 334 | Declaration of Moyna Ghosh | 11/13/2020 | Exh. 1 of 12.29.2021 Deposition of Moyna Ghosh; PLTFS001700 - PLTFS001705 | |
| Ex. No. 335 | eNet Report of Moyna Ghosh | 12/9/2021 | Exh. 2 of 12.29.2021 Deposition of Moyna Ghosh; STATE-DEFENDANTS-01151704 - STATE-DEFENDANTS-01151705 | |
| Ex. No. 336 | Moyna Ghosh Deposition Transcript | 12/29/2021 | | |
| Ex. No. 337 | eNet Report of Aaron Karp | 12/9/2021 | STATE-DEFENDANTS-01151647 - STATE-DEFENDANTS-01151648 | |
| Ex. No. 338 | Declaration of Michael Parks | 8/21/2020 | Exh. 1 of 12.27.21 Deposition of Michael Parks; PLTFS001752 - PLTFS001761 | |
| Ex. No. 339 | eNet Report of Michael Parks | 12/9/2021 | STATE-DEFENDANTS-0115700 - STATE-DEFENDANTS-0115701 | |
| Ex. No. 340 | Michael Parks Deposition Transcript | 12/27/2021 | | |
| Ex. No. 341 | eNet Report of Rachel Pittluck | 12/9/2021 | STATE-DEFENDANTS-01151714 - STATE-DEFENDANTS-01151715 | |
| Ex. No. 342 | Declaration of Margaret Whatley | 11/12/2020 | Exh. 1 of 12.22.2021 Deposition of Margaret Whatley | |
| Ex. No. 343 | Plaintiffs' Notice to Take Videotaped Deposition of Margaret Skinner (Whatley) | 12/21/2021 | Exh. 2 of 12.22.2021 Deposition of Margaret Whatley | |
| Ex. No. 344 | Georgia Secretary of State Absentee Voting Guide for Registered Voters | N/A | Exh. 3 of 12.22.2021 Deposition of Margaret Whatley | |

| Defendants' Exhibit Number | Description | Date | Bates No.; Deposition Exhibit No.; or Affidavit Exhibit No. | Objections |
|---|---|---|---|---|
| Ex. No. 345 | Screenshot of Google Search for "Surrender Absentee Ballot Georgia" | 12/22/2021 | Exh. 4 of 12.22.2021 Deposition of Margaret Whatley | |
| Ex. No. 346 | Georgia Secretary of State Absentee Voting Guide for Registered Voters | N/A | Exh. 5 of 12.22.2021 Deposition of Margaret Whatley | |
| Ex. No. 347 | eNet Report of Margaret Whatley | 12/9/2021 | STATE-DEFENDANTS-01151696 - STATE-DEFENDANTS-01151697 | |
| Ex. No. 348 | Deposition Transcript of Margaret Whatley | 12/22/2021 | | |
| Ex. No. 349 | eNet Report of Donna Sims | 12/9/2021 | STATE-DEFENDANTS-01151669 - STATE-DEFENDANTS-01151670 | |
| Ex. No. 350 | Declaration of Kenya Abdul-Khaliq | 1/26/2021 | Exh. 1 of 12.22.2021 Deposition of Kenya Abdul-Khaliq | |
| Ex. No. 351 | Deposition Transcript of Kenya Abdul-Khaliq | 1/4/2022 | | |
| Ex. No. 352 | eNet Report of Kenya Abdul-Khaliq | 12/9/2021 | STATE-DEFENDANTS-01151688 - STATE-DEFENDATS-01151689 | |
| Ex. No. 353 | eNet Report of Kathryn Plazyk | 12/9/2021 | STATE-DEFENDANTS-01151684 - STATE-DEFENDANTS-01151685 | |
| Ex. No. 354 | eNet Report of Scott Spencer | 12/9/2021 | STATE-DEFENDANTS-01151720 - STATE-DEFENDANTS-01151721 | |
| Ex. No. 355 | Defendants' Notice to Taken the Deposition of Aria Aaron | 12/22/2021 | Exh. 1 of 12.28.2021 Deposition of Aria Aaron | |
| Ex. No. 356 | Declaration of Aria Aaron | 11/13/2020 | Exh. 2 of 12.28.2021 Deposition of Aria Aaron; PLTFS001623 | |
| Ex. No. 357 | Deposition Transcript of Aria Aaron | 12/28/2021 | | |
| Ex. No. 358 | eNet Report of Aria Aaron | 12/9/2021 | STATE-DEFENDANTS-01151657 - STATE-DEFENDANTS-01151658 | |
| Ex. No. 359 | eNet Report of Patricia Andros | 12/9/2021 | STATE-DEFENDANTS-01151710 - STATE-DEFENDANTS-01151711 | |
| Ex. No. 360 | Declaration of Deborah Allen | 6/29/2020 | Exh. 1 of 12.30.2021 Deposition of Deborah Allen; PLTFS001642 | |
| Ex. No. 361 | Facebook Video Link of Melody Bray | N/A | Exh. 2 of 12.30.2021 Deposition of Deborah Allen | |
| Ex. No. 362 | Deposition Transcript of Deborah Allen | 12/30/2021 | | |
| Ex. No. 363 | eNet Report of Deborah Allen | 12/9/2021 | STATE-DEFENDANTS-01151667 - STATE-DEFENDANTS-01151668 | |

| Defendants' Exhibit Number | Description | Date | Bates No.; Deposition Exhibit No.; or Affidavit Exhibit No. | Objections |
|---|---|---|---|---|
| Ex. No. 364 | eNet Report of Dayle Bennett | 12/9/2021 | STATE-DEFENDANTS-01151665 - STATE-DEFENDANTS-01151666 | |
| Ex. No. 365 | eNet Report of Nelli Vergilis | 12/9/2021 | STATE-DEFENDANTS-01151706 - STATE-DEFENDANTS-01151707 | |
| Ex. No. 366 | Declaration of Robert Walker, Jr. | 10/13/2020 | Exh. 1 of 1.3.2022 Deposition of Robert Walker, Jr.; PLTFS001858 - PLTFS001866 | |
| Ex. No. 367 | Deposition Transcript of Robert Walker, Jr. | 1/3/2022 | | |
| Ex. No. 368 | eNet Report of Robert Walker, Jr. | 12/9/2021 | STATE-DEFENDANTS-01151716 - STATE-DEFENDANTS-01151717 | |
| Ex. No. 369 | eNet Report of Leigh Ann Webster | 12/9/2021 | STATE-DEFENDANTS-01151692 - STATE-DEFENDANTS-01151693 | |
| Ex. No. 370 | Declaration of Julian Grill | 8/10/2020 | Exh. 1 of 12.28.2021 Deposition of Julian Grill; PLTFS001706 - PLTFS001718 | |
| Ex. No. 371 | Audio Recording 1 of Julian Grill | N/A | Exh. 2 of 12.28.2021 Deposition of Julian Grill | |
| Ex. No. 372 | Audio Recording 2 of Julian Grill | N/A | Exh. 3 of 12.28.2021 Deposition of Julian Grill | |
| Ex. No. 373 | Deposition Trancript of Julian Grill | 1/28/2021 | | |
| Ex. No. 374 | eNet Report of Julian Grill | 12/9/2021 | STATE-DEFENDANTS-01151680 - STATE-DEFENDATS-01151681 | |
| Ex. No. 375 | Confidential Photo of Dr. Ali Kefeli's State of Georgia Application for Voter Registration | 12/6/2019 | Exh. 1 of 1.5.2022 Deposition of Dr. Ali Kefeli; PLTFS001917 | |
| Ex. No. 376 | Important Voter Registration Information from Fulton County | 1/15/2020 | Exh. 2 of 1.5.2022 Deposition of Dr. Ali Kefeli; PLTFS001909-PLTFS001911 | |
| Ex. No. 377 | Email Chain Regarding Dr. Ali Kefeli's Voter Registration Status | 2/15/2020 | Exh. 3 of 1.5.2022 Deposition of Dr. Ali Kefeli; PLTFS001912-PLTFS001916 | |
| Ex. No. 378 | Deposition Transcript of Dr. Ali Kefeli | 1/5/2022 | | |
| Ex. No. 379 | eNet Report of Dr. Ali Kefeli | 12/9/2021 | STATE-DEFENDANTS-01151649 - STATE-DEFENDANTS-01151650 | |
| Ex. No. 380 | eNet Report of Alice Koerner | 12/9/2021 | STATE-DEFENDANTS-01151651 - STATE-DEFENDANTS-01151652 | |

| Defendants' Exhibit Number | Description | Date | Bates No.; Deposition Exhibit No.; or Affidavit Exhibit No. | Objections |
|---|---|---|---|---|
| Ex. No. 381 | eNet Report of Benjamin Terry | 12/9/2021 | STATE-DEFENDANTS-01151659 - STATE-DEFENDANTS-01151660 | |
| Ex. No. 382 | eNet Report of Lindsay Mataya | 12/9/2021 | STATE-DEFENDANTS-01151694 - STATE-DEFENDANTS-01151695 | |
| Ex. No. 383 | eNet Report of Girte Leah Davis | 12/9/2021 | STATE-DEFENDANTS-01151674 - STATE-DEFEDANTS-01151675 | |
| Ex. No. 384 | Declaration of Payal Shah | 2/6/2021 | Exh. 1 of 12.29.2021 Deposition of Payal Shah; PLTFS001791 - PLTFS001799 | |
| Ex. No. 385 | eNet Report of Payal Shah | 12/9/2021 | Exh. 2 of 12.29.2021 Deposition of Payal Shah; STATE-DEFENDANTS-01151712 - STATE-DEFENDANTS-01151713 | |
| Ex. No. 386 | Deposition Transcript of Payal Shah | 12/29/2021 | | |
| Ex. No. 387 | Defendants' Notice to Taken the Deposition of Andre Smith | 12/22/2021 | Exh. 1 of 12.27.2021 Deposition of Andre Smith | |
| Ex. No. 388 | Declaration of Andre Smith | 6/14/2020 | PLTFS001810 - PLTFS001820 | |
| Ex. No. 389 | Deposition Transcript of Andre Smith | 12/27/2021 | | |
| Ex. No. 390 | eNet Report of Andre Smith | 12/9/2021 | STATE-DEFENDATS-01151655 - STATE-DEFENDANTS-01151656 | |
| Ex. No. 391 | Declaration of Ruwa Romman | 3/9/2021 | Exh. 1 of 1.6.2022 Deposition of Ruwa Romman; PLTFS001771 - PLTFS001773 | |
| Ex. No. 392 | Deposition Transcript of Ruwa Romman | 1/6/2022 | | |
| Ex. No. 393 | eNet Report of Ruwa Romman | 12/9/2021 | STATE-DEFENDANTS-01151718 - STATE-DEFENDANTS-01151719 | |
| Ex. No. 394 | eNet Report of Meredith Rose | 12/9/2021 | STATE-DEFENDANTS-01151698 - STATE-DEFENDANTS-01151699 | |
| Ex. No. 395 | Email from Korey Bryson to Nicole Freemon | 6/19/2020 | Exh. 1 of 1.3.2022 Deposition of Nicole Freemon | |
| Ex. No. 396 | Email Regarding Elections Complaint Confirmation Notice | 6/9/2020 | Exh. 2 of 1.3.2022 Deposition of Nicole Freemon | |
| Ex. No. 397 | Deposition Transcript of Nicole Freemon | 1/3/2022 | | |
| Ex. No. 398 | eNet Report of Nicole Freemon | 12/9/2021 | STATE-DEFENDANTS-01151708 - STATE-DEFENDANTS-01151709 | |

| Defendants' Exhibit Number | Description | Date | Bates No.; Deposition Exhibit No.; or Affidavit Exhibit No. | Objections |
|---|---|---|---|---|
| Ex. No. 399 | Declaration of Tocarro Combs | 7/21/2020 | Exh. 1 of 12.30.2021 Deposition of Tocarro Davis Combs; PLTFS001663 - PLTFS001684 | |
| Ex. No. 400 | eNet Report of Tocarro Combs | 12/15/2021 | Exh. 2 of 12.30.2021 Deposition of Tocarro Davis Combs | |
| Ex. No. 401 | eNet Absnetee Ballot Inquiry of Tacarro Combs | 12/27/2021 | Exh. 3 of 12.30.2021 Deposition of Tocarro Davis Combs | |
| Ex. No. 402 | Social Media Post of Tocarro Combs | N/A | Exh. 4 of 12.30.2021 Deposition of Tocarro Davis Combs | |
| Ex. No. 403 | Screenshot of FOX 5 News Article | 6/3/2020 | Exh. 5 of 12.30.2021 Deposition of Tocarro Davis Combs | |
| Ex. No. 404 | Transcript of Interview of Tocarro Davis | 8/21/2020 | Exh. 6 of 12.30.2021 Deposition of Tocarro Davis Combs | |
| Ex. No. 405 | Transcript of Second Telephone Interview of Tocarro Davis | 12/28/2021 | Exh. 7 of 12.30.2021 Deposition of Tocarro Davis Combs | |
| Ex. No. 406 | Report of Investigation for Fulton County Absentee Ballot Fraud | 8/31/2020 | Exh. 8 of 12.30.2021 Deposition of Tocarro Davis Combs | |
| Ex. No. 407 | Deposition Transcript of Tocarro Davis Combs | 12/30/2021 | | |
| Ex. No. 408 | Declaration of Michelle Solomon | 10/30/2020 | Exh. 1 of 12.23.2021 Deposition of Michelle Solomon; PLTFS001821 - PLTFS001825 | |
| Ex. No. 409 | eNet Report of Michelle Solomon | 12/9/2021 | Exh. 2 of 12.23.2021 Deposition of Michelle Solomon | |
| Ex. No. 410 | Deposition Transcript of Michelle Solomon | 12/23/2021 | | |
| Ex. No. 411 | eNet Report of Chauntel Abbott | 12/9/2021 | STATE-DEFENDANTS-01151663 - STATE-DEFENDANTS-01151664 | |
| Ex. No. 412 | Deposition Transcript of Brenda Lee | 12/28/2021 | | |
| Ex. No. 413 | Declaration of Brenda Lee | 10/13/2020 | PLTFS001744 - PLTFS001751 | |
| Ex. No. 414 | eNet Report of Brenda Lee | 12/9/2021 | STATE-DEFENDANTS-01151661 - STATE-DEFENDANTS-01151662 | |
| Ex. No. 415 | Declaration of Susan Banks Williams | 6/13/2021 | Exh. 1 of 12.21.2021 Deposition of Susan Banks Williams; PLTFS001655 - PLTFS001658 | |
| Ex. No. 416 | Deposition Transcript of Susan Banks Williams | 12/21/2021 | | |
| Ex. No. 417 | eNet Report of Susan Banks Williams | 12/9/2021 | STATE-DEFENDANTS-01151725 - STATE-DEFENDANTS-01151726 | |
| Ex. No. 418 | eNet Report of Keith Weinberg | 12/9/2021 | Exh. 1 of 1.5.2022 Deposition of Keith Weinberg; STATE-DEFENDANTS-01151686 - STATE-DEFENDANTS-0115687 | |

| Defendants' Exhibit Number | Description | Date | Bates No.; Deposition Exhibit No.; or Affidavit Exhibit No. | Objections |
|---|---|---|---|---|
| Ex. No. 419 | Declaration of Keith Weinberg | 3/1/2021 | Exh. 2 of 1.5.2022 Deposition of Keith Weinberg; PLTFS001878 - PLTFS001896 | |
| Ex. No. 420 | Deposition Transcript of Keith Weinberg | 1/5/2022 | | |
| Ex. No. 421 | eNet Report of Alkhealasharteula Harrison | 12/9/2021 | Exh. 1 of 1.8.2022 Deposition of Alkhealasharteula Harrison; STATE-DEFENDANTS-01151653 - STATE-DEFENDANTS-0115654 | |
| Ex. No. 422 | Declaration of Alkhealasharteula Harrison | 7/2/2020 | Exh. 2 of 1.8.2022 Deposition of Alkhealasharteula Harrison; PLTFS001719 - PLTFS001726 | |
| Ex. No. 423 | Deposition Transcript of Alkhealasharteula Harrison | 1/8/2022 | | |
| Ex. No. 424 | Declaration of Karen Zorn | 11/18/2020 | Exh. 1 of 12.28.2021 Deposition of Karen Zorn; PLTFS001904 - PLTFS001908 | |
| Ex. No. 425 | Deposition Transcript of Karen Zorn | 12/28/2021 | | |
| Ex. No. 426 | eNet Report of Karen Zorn | 12/9/2021 | STATE-DEFENDANTS-01151682 - STATE-DEFENDANTS-01151683 | |
| Ex. No. 427 | Declaration of Jayme Wills | 1/22/2021 | Exh. 1 of 1.13.2022 Deposition of Jayme Wills; PLTFS001897 - PLTFS001903 | |
| Ex. No. 428 | Deposition Transcript of Jayme Wills | 1/13/2022 | | |
| Ex. No. 429 | eNet Report of Jayme Wills | 12/9/2021 | STATE-DEFENDANTS-01151678 - STATE-DEFENDANTS-01151679 | |
| Ex. No. 430 | Declaration of Emily Huskey | 9/8/2020 | Exh. 1 of 1.4.2022 Deposition of Emily Huskey; PLTFS001727 - PLTFS001737 | |
| Ex. No. 431 | Deposition Transcript of Emily Huskey | 1/4/2022 | | |
| Ex. No. 432 | eNet Report of Emily Huskey | 12/9/2021 | STATE-DEFENDANTS-01151671 - STATE-DEFENDANTS-01151672 | |
| Ex. No. 433 | Defendants' Notice to Take the Deposition of Lee Anne Feeley | 1/6/2022 | Exh. 1 of 1.7.2022 Deposition of Lee Anne Feeley | |
| Ex. No. 434 | Declaration of Lee Anne Feeley | 1/26/2021 | Exh. 2 of 1.7.2022 Deposition of Lee Anne Feeley; PLTFS001694 - PLTFS001699 | |
| Ex. No. 435 | Documents Provided by Lee Anne Feeley | 11/1/2020 | Exh. 3 of 1.7.2022 Deposition of Lee Anne Feeley | |
| Ex. No. 436 | Deposition Transcript of Lee Anne Feeley | 1/7/2022 | | |

| Defendants' Exhibit Number | Description | Date | Bates No.; Deposition Exhibit No.; or Affidavit Exhibit No. | Objections |
|---|---|---|---|---|
| Ex. No. 437 | eNet Report of Lee Anne Feeley | 12/9/2021 | STATE-DEFENDANTS-01151690 - STATE-DEFENDANTS-01151691 | |
| Ex. No. 438 | Declaration of Dr. Sheree Dixon | 2/12/2021 | Exh. 1 of 1.4.2022 Deposition of Sheree Dixon; PLTFS001691 - PLTFS001693 | |
| Ex. No. 439 | eNet Report of Dr. Sheree Dixon | 12/9/2021 | Exh. 2 of 1.4.2022 Deposition of Sheree Dixon; STATE-DEFENDANTS-01151723 - STATE-DEFENDATS-01151724 | |
| Ex. No. 440 | Deposition Transcript of Dr. Sheree Dixon | 1/4/2022 | | |
| Ex. No. 441 | eNet Report of Grace Strickland | 12/9/2021 | STATE-DEFENDANTS-01151676 - STATE-DEFENDANTS-01151677 | |
| Ex. No. 442 | Notice of Deposition of Hank Bromley | 10/18/2019 | Exh. 1 of 10.22.2019 Deposition of Hank Bromley | |
| Ex. No. 443 | Declaration of Hank Bromley | 11/15/2018 | Exh. 2 of 10.22.2019 Deposition of Hank Bromley; PLTFS000425 - PLTFS000426 | |
| Ex. No. 444 | Deposition Transcript of Hank Bromley | 10/22/2019 | | |
| Ex. No. 445 | Notice of Deposition of Cam Thi Ashling | 11/27/2019 | Exh. 1 of 12.2.2019 Deposition of Cam Thi Ashling | |
| Ex. No. 446 | Declaration of Cam Thi Ashling | 10/9/2019 | Exh. 2 of 12.2.2019 Deposition of Cam Thi Ashling; PLTFS000946 - PLTFS000947 | |
| Ex. No. 447 | Deposition Transcript of Cam Thi Ashling | 12/2/2019 | | |
| Ex. No. 448 | Notice of Deposition of Barbara Liscord | 11/5/2019 | Exh. 1 of 11.7.2019 Deposition of Barbara McKusick Liscord | |
| Ex. No. 449 | Declaration of Barbara Liscord | 11/16/2018 | Exh. 2 of 11.7.2019 Deposition of Barbara McKusick Liscord; PLTFS000457-PLTFS000460 | |
| Ex. No. 450 | Concord Monitor Letter: Let America Vote | 11/16/2018 | Exh. 3 of 11.7.2019 Deposition of Barbara McKusick Liscord | |
| Ex. No. 451 | Deposition Transcript of Barbara Liscord | 11/7/2019 | | |
| Ex. No. 452 | Deposition Notice of Patrick Longstreth | 10/31/2019 | Exh. 1 of 11.7.2019 Deposition of Patrick Longstreth | |
| Ex. No. 453 | Declaration of Patrick Longstreth | 11/12/2018 | Exh. 2 of 11.7.2019 Deposition of Patrick Longstreth; PLTFS000288-PLTFS000289 | |
| Ex. No. 454 | Deposition Transcript of Patrick Longstreth | 11/7/2019 | | |
| Ex. No. 455 | Notice of Deposition of Lori Goldstrom | 10/29/2019 | Exh. 1 of 10.31.2019 Deposition of Lori Goldstrom | |

| Defendants' Exhibit Number | Description | Date | Bates No.; Deposition Exhibit No.; or Affidavit Exhibit No. | Objections |
|---|---|---|---|---|
| Ex. No. 456 | Declaration of Lori Goldstrom | 11/13/2018 | Exh. 2 of 10.31.2019 Deposition of Lori Goldstrom; PLTFS000233-PLTFS000234 | |
| Ex. No. 457 | Deposition Transcript of Lori Goldstrom | 10/31/2019 | | |
| Ex. No. 458 | Notice of Deposition of Shannon Gaggero | 10/24/2019 | Exh. 1 of 10.31.2019 Deposition of Shannon Gaggero | |
| Ex. No. 459 | Screenshot of Social Media Page | 10/31/2019 | Exh. 2 of 10.31.2019 Deposition of Shannon Gaggero | |
| Ex. No. 460 | Declaration of Shannon Gaggero | 11/11/2018 | Exh. 3 of 10.31.2019 Deposition of Shannon Gaggero; PLTFS000330 - PLTFS000332 | |
| Ex. No. 461 | Excel Sheet of Shannon Gaggero Voter Resitration Incidents | 10/31/2019 | Exh. 4 of 10.31.2019 Deposition of Shannon Gaggero | |
| Ex. No. 462 | Screenshot of Georgia Government Transparency and Campaign Finance Commission Campaign Reports | 10/31/2019 | Exh. 5 of 10.31.2019 Deposition of Shannon Gaggero | |
| Ex. No. 463 | Deposition Transcript of Shannon Gaggero | 10/31/2019 | | |
| Ex. No. 464 | Notice of Deposition of Melanie Manning | 11/6/2019 | Exh. 1 of 11.20.2019 Deposition of Melanie Manning | |
| Ex. No. 465 | eNet Report of Melanie Manning | 10/16/2019 | Exh. 2 of 11.20.2019 Deposition of Melanie Manning | |
| Ex. No. 466 | Declaration of Melanie Manning | 11/15/2018 | Exh. 3 of 11.20.2019 Deposition of Melanie Manning; PLTFS000254-PLTFS000257 | |
| Ex. No. 467 | Deposition Transcript of Melanie Manning | 11/20/2019 | | |
| Ex. No. 468 | Notice of Deposition of Benjamin Ross | 12/3/2019 | Exh. 1 of 12.5.2019 Deposition of Benjamin Ross | |
| Ex. No. 469 | Declaration of Benjamin Ross | 11/12/2018 | Exh. 2 of 12.5.2019 Deposition of Benjamin Ross; PLTFS000034-PLTFS000038 | |
| Ex. No. 470 | Deposition Transcript of Benjamin Ross | 12/5/2019 | | |
| Ex. No. 471 | Notice of Deposition of Gary Ratner | 11/18/2019 | Exh. 1 of 11.21.2019 Deposition of Gary Ratner | |
| Ex. No. 472 | Declaration of Gary Ratner | 11/11/2018 | Exh. 2 of 11.21.2019 Deposition of Gary Ratner; PLTFS000179-PLTFS000181 | |
| Ex. No. 473 | Excel Sheet of Voter Incidents | 11/21/2019 | Exh. 3 of 11.21.2019 Deposition of Gary Ratner | |
| Ex. No. 474 | Deposition Transcript of Gary Ratner | 11/21/2019 | | |
| Ex. No. 475 | Declaration of Diana Cofield | 3/28/2019 | Exh. 1 of 11.1.2019 Deposition of Diana Cofield; PLTFS000773-PLTFS000775 | |
| Ex. No. 476 | Deposition Transcript of Diana Cofield | 11/1/2019 | | |

| Defendants' Exhibit Number | Description | Date | Bates No.; Deposition Exhibit No.; or Affidavit Exhibit No. | Objections |
|---|---|---|---|---|
| Ex. No. 477 | Notice of Deposition of Kelly Dermody | 10/18/2019 | Exh. 1 of 10.25.2019 Deposition of Kelly Dermody | |
| Ex. No. 478 | Declaration of Kelly Dermody | 11/13/2019 | Exh. 2 of 10.25.2019 Deposition of Kelly Dermody; PLTFS000507-PLTFS000516 | |
| Ex. No. 479 | Deposition Transcript of Kelly Dermody | 10/25/2019 | | |
| Ex. No. 480 | Notice of Deposition of Margaret Church | 10/18/2019 | Exh. 1 of 10.25.2019 Deposition of Margaret Church | |
| Ex. No. 481 | Declaration of Margaret Church | 11/12/2018 | Exh. 2 of 10.25.2019 Deposition of Margaret Church; PLTFS000241 - PLTFS000245 | |
| Ex. No. 482 | Deposition Transcript of Margaret Church | 10/25/2019 | | |
| Ex. No. 483 | Notice of Deposition of Saundra Brundage | 10/18/2019 | Exh. 1 of 10.24.2019 Deposition of Saundra Brundage | |
| Ex. No. 484 | eNet Report of Saundra Brundage | 10/16/2019 | Exh. 2 of 10.24.2019 Deposition of Saundra Brundage | |
| Ex. No. 485 | Declaration of Saundra Brundage | 11/11/2018 | Exh. 3 of 10.24.2019 Deposition of Saundra Brundage; PLTFS000325 - PLTFS000327 | |
| Ex. No. 486 | Deposition Transcript of Saundra Brundage | 10/24/2019 | | |
| Ex. No. 487 | Subpoena to Testify at a Deposition of Kia Carter | 4/2/2020 | Exh. 1 of 4.17.2020 Deposition of Kia Carter | |
| Ex. No. 488 | Declaration of Kia Carter | 11/15/2018 | Exh. 2 of 4.17.2020 Deposition of Kia Carter; PLTFS000446-PLTFS000449 | |
| Ex. No. 489 | Deposition Transcript of Kia Carter | 4/23/202 | | |
| Ex. No. 490 | Letter and Subpoena to Testify at a Deposition for Antoinette Johnson | 4/2/2020 | Exh. 1 of 4.20.2020 Deposition of Antoinette Johnson | |
| Ex. No. 491 | Declaration of Antoinette Johnson | 11/15/2018 | Exh. 2 of 4.20.2020 Deposition of Antoinette Johnson; PLTFS0004427-PLTFS000428 | |
| Ex. No. 492 | Deposition Transcript of Antoinette Johnson | 4/20/2020 | | |
| Ex. No. 493 | Notice of Deposition of Felicia Freeman | 1/10/2020 | Exh. 1 of 1.16.2020 Deposition of Felicia Freeman | |
| Ex. No. 494 | Declaration of Felicia Freeman | 10/16/2019 | Exh. 2 of 1.16.2020 Deposition of Felicia Freeman; PLTFS000427 - PLTFS000428 | |
| Ex. No. 495 | Deposition Transcript of Felicia Freeman | 1/16/2020 | | |
| Ex. No. 496 | eNet Report of Fecilia Freeman | 2/14/2022 | STATE-DEFENDANTS-11151953 - STATE-DEFENDANTS-11151954 | |
| Ex. No. 497 | Subpoena to Testify at a Deposition of Eunice Walden | 4/2/2020 | Exh. 1 of 4.17.2020 Deposition of Eunice Walden | |

| Defendants' Exhibit Number | Description | Date | Bates No.; Deposition Exhibit No.; or Affidavit Exhibit No. | Objections |
|---|---|---|---|---|
| Ex. No. 498 | Declaration of Eunice Walden | 11/15/2018 | Exh. 2 of 4.17.2020 Deposition of Eunice Walden; PLTFS000379-PLTFS000382 | |
| Ex. No. 499 | Deposition Transcript of Eunice Walden | 4/17/2020 | | |
| Ex. No. 500 | eNet Report of Eunice Walden | 2/14/2022 | STATE-DEFENDANTS-11151955 - STATE-DEFENDANTS-11151956 | |
| Ex. No. 501 | Subpoena to Testify at a Deposition of Samantha Cramer | 3/26/2020 | Exh. 1 of 4.6.2020 Deposition of Samantha Cramer | |
| Ex. No. 502 | Declaration of Samantha Cramer | 12/18/2019 | Exh. 2 of 4.6.2020 Deposition of Samantha Cramer; PLTFS001098 - PLTFS001107 | |
| Ex. No. 503 | Deposition Transcript of Samantha Cramer | 4/6/2020 | | |
| Ex. No. 504 | Notice of Deposition of Alexus Clark | 10/18/2019 | Exh. 1 of 10.25.2019 Deposition of Alexus Clark | |
| Ex. No. 505 | Declaration of Alexus Clark | 11/20/2018 | Exh. 2 of 10.25.2019 Deposition of Alexus Clark; PLTFS000577 - PLTFS000580 | |
| Ex. No. 506 | Deposition Transcript of Alexus Clark | 10/25/2019 | | |
| Ex. No. 507 | eNet Report of Alexus Clark | 2/11/2022 | STATE-DEFENDANTS-11151957 - STATE-DEFENDANTS-11151958 | |
| Ex. No. 508 | Declaration of Linda Marshall | 6/12/2019 | Exh. 1 of 10.25.2019 Deposition of Linda Marshall | |
| Ex. No. 509 | Deposition Transcript of Linda Marshall | 10/25/2019 | | |
| Ex. No. 510 | eNet Report of Linda Marshall | 2/14/2022 | STATE-DEFENDANTS-11151959 - STATE-DEFENDANTS-11151960 | |
| Ex. No. 511 | Subpoena to Testify at a Deposition of Frank Lucas | 4/2/2020 | Exh. 1 of 4.20.2020 Deposition of Frank Lucas | |
| Ex. No. 512 | Declaration of Frank Lucas | 5/23/2019 | Exh. 2 of 4.20.2020 Deposition of Frank Lucas; PLTFS000886 - PLTFS000888 | |
| Ex. No. 513 | Deposition Transcript of Frank Lucas | 4/20/2020 | | |
| Ex. No. 514 | eNet Report of Frank Lucas | 2/14/2022 | STATE-DEFENDANTS-11151961 - STATE-DEFENDANTS-11151962 | |
| Ex. No. 515 | Subpoena to Testify at a Deposition of Dasia Holt | 4/23/2020 | Exh. 1 of 4.27.2020 Deposition of Dasia Holt | |
| Ex. No. 516 | Declaration of Dasia Holt | 11/15/2018 | Exh. 2 of 4.27.2020 Deposition of Dasia Holt; PLTFS000383 - PLTFS000386 | |
| Ex. No. 517 | Deposition Transcript of Dasia Holt | 4/27/2020 | | |

| Defendants' Exhibit Number | Description | Date | Bates No.; Deposition Exhibit No.; or Affidavit Exhibit No. | Objections |
|---|---|---|---|---|
| Ex. No. 518 | eNet Report of Dasia Holt | 2/11/2022 | STATE-DEFENDANTS-11151963 - STATE-DEFENDANTS-11151964 | |
| Ex. No. 519 | Subpoena to Testify at a Deposition of Anthony McKissic | 4/2/2020 | Exh. 1 of 4.21.2020 Deposition of Anthony McKissic | |
| Ex. No. 520 | Declaration of Anthony McKissic | 10/6/2019 | Exh. 2 of 4.21.2020 Deposition of Anthony McKissic; PLTFS000948 - PLTFS000951 | |
| Ex. No. 521 | Deposition Transcript of Anthony McKissic | 4/21/2020 | | |
| Ex. No. 522 | eNet Report of Anthony McKissic | 2/11/2014 | STATE-DEFENDANTS-11151965 - STATE-DEFENDANTS-11151966 | |
| Ex. No. 523 | Subpoena to Testify at a Deposition of Chris Duncan | 3/24/2020 | Exh. 1 of 4.7.2020 Deposition of Chris Duncan | |
| Ex. No. 524 | Declaration of Chris Duncan | 11/15/2018 | Exh. 2 of 4.7.2020 Deposition of Chris Duncan; PLTFS000378 - PLTFS000379 | |
| Ex. No. 525 | eNet Report of Chris Duncan | 4/7/2020 | Exh. 3 of 4.7.2020 Deposition of Chris Duncan | |
| Ex. No. 526 | Deposition Transcript of Chris Duncan | 4/7/2020 | | |
| Ex. No. 527 | Notice of Deposition of Carlos del Rio | 2/7/2020 | Exh. 1 of 2.19.2020 Deposition of Carlos del Rio | |
| Ex. No. 528 | Declaration of Carlos del Rio | 11/15/2018 | Exh. 2 of 2.19.2020 Deposition of Carlos del Rio; PLTFS000363 - PLTFS000365 | |
| Ex. No. 529 | Deposition Transcript of Carlos del Rio | 2/19/2020 | | |
| Ex. No. 530 | eNet Report of Carlos del Rio | 2/14/2022 | STATE-DEFENDANTS-11151967 - STATE-DEFENDANTS-11151968 | |
| Ex. No. 531 | Notice of Deposition of Norma Guardiola-Valle | 10/29/2019 | Exh. 1 of 11.4.2019 Deposition of Norma Guardiola-Valle | |
| Ex. No. 532 | Declaration of Norma Guardiola-Valle | 11/13/2018 | Exh. 2 of 11.4.2019 Deposition of Norma Guardiola-Valle; PLTFS000268 - 000271 | |
| Ex. No. 533 | Deposition Transcript of Norma Guardiola-Valle | 11/4/2019 | | |
| Ex. No. 534 | Notice of Deposition of Robin Boyd | 10/18/2019 | Exh. 1 of 10.24.2019 Deposition of Robin Boyd | |
| Ex. No. 535 | Declaration of Robin Boyd | 11/13/2018 | Exh. 2 of 10.24.2019 Deposition of Robin Boyd; PLTFS000298 - PLTFS000300 | |
| Ex. No. 536 | eNet Report of Robin Boyd | 10/11/2019 | Exh. 3 of 10.24.2019 Deposition of Robin Boyd | |
| Ex. No. 537 | Deposition Transcript of Robin Boyd | 10/24/2019 | | |

| Defendants' Exhibit Number | Description | Date | Bates No.; Deposition Exhibit No.; or Affidavit Exhibit No. | Objections |
|---|---|---|---|---|
| Ex. No. 538 | Notice of Deposition of Jaqueline Bartley | 10/18/2019 | Exh. 1 of 10.25.2019 Deposition of Jaqueline Bartley | |
| Ex. No. 539 | Declaration of Jaqueline Bartley | 1/8/2010 | Exh. 2 of 10.25.2019 Deposition of Jaqueline Bartley; PLTFS000707 - PLTFS000711 | |
| Ex. No. 540 | eNet Report of Jaqueline Bartley | 10/16/2019 | Exh. 3 of 10.25.2019 Deposition of Jaqueline Bartley | |
| Ex. No. 541 | Deposition Trancript of Jaqueline Bartley | 10/25/2019 | | |
| Ex. No. 542 | Declaration of Phoebe Einzig-Roth | 11/13/2018 | Exh. 1 of 10.18.2019 Deposition of Phoebe Einzig-Roth; PLTFS 000290 - PLTFS000291 | |
| Ex. No. 543 | Letter from DeKalb County Regarding Voter Regisration | 10/19/2018 | Exh. 2 of 10.18.2019 Deposition of Phoebe Einzig-Roth | |
| Ex. No. 544 | Deposition Transcript of Pheove Einzig-Roth | 10/18/2019 | | |
| Ex. No. 545 | Notice of Deposition of Kiara Jackson | 10/29/2019 | Exh. 1 of 11.7.2019 Deposition of Kiara Jackson | |
| Ex. No. 546 | Declaration of Kiara Jackson | 3/27/2019 | Exh. 2 of 11.7.2019 Deposition of Kiara Jackson; PLTFS000796 - PLTFS000799 | |
| Ex. No. 547 | Deposition Transcript of Kiara Jackson | 11/7/2019 | | |
| Ex. No. 548 | Subpoena to Testify at a Deposition of Keteria Neal | 3/24/2020 | Exh. 1 of 4.8.2020 Deposition of Keteria Neal | |
| Ex. No. 549 | Declaration of Keteria Neal | 11/15/2018 | Exh. 2 of 4.8.2020 Deposition of Keteria Neal; PLTFS000409 - PLTFS000411 | |
| Ex. No. 550 | eNet Report of Keteria Neal | 10/16/2019 | Exh. 3 of 4.8.2020 Deposition of Keteria Neal | |
| Ex. No. 551 | Deposition Transcript of Keteria Neal | 4/8/2020 | | |
| Ex. No. 552 | Notice of Deposition of Diondra Thurman-Jetter | 12/17/2019 | Exh. 1 of 12.23.2019 Deposition of Diondra Thurman-Jetter | |
| Ex. No. 553 | eNet Report of Diondra Thurman-Jetter | 10/11/2019 | Exh. 2 of 12.23.2019 Deposition of Diondra Thurman-Jetter | |
| Ex. No. 554 | Declaration of Diondra Thurman-Jetter | 11/15/2018 | Exh. 3 of 12.23.2019 Deposition of Keteria Neal; PLTFS000438 - PLTFS000439 | |
| Ex. No. 555 | Deposition Transcript of Diondra Thurman-Jetter | 12/23/2019 | | |
| Ex. No. 556 | eNet Report of Elan Brown | 8/11/2020 | STATE-DEFENDANTS-11151969 - STATE-DEFENDANTS-11151970 | |
| Ex. No. 557 | Subpoena to Testify at a Deposition of Camille Williams | 3/24/2020 | Exh. 1 of 4.13.2020 Deposition of Camille Williams | |
| Ex. No. 558 | Declaration of Camille Williams | 11/1/2018 | Exh. 2 of 4.13.2020 Deposition of Camille Williams; PLTFS000464 - PLTFS000465 | |

| Defendants' Exhibit Number | Description | Date | Bates No.; Deposition Exhibit No.; or Affidavit Exhibit No. | Objections |
|---|---|---|---|---|
| Ex. No. 559 | Deposition Transcript of Camille Williams | 4/13/2020 | | |
| Ex. No. 560 | eNet Report of Camille Williams | 2/14/2022 | STATE-DEFENDANTS-11151971 - STATE-DEFENDANTS-11151972 | |
| Ex. No. 561 | eNet Report of Dina Medalla | 8/11/2020 | STATE-DEFENDANTS-11151973 - STATE-DEFENDANTS-11151974 | |
| Ex. No. 562 | Email from Ali Kefeli regarding obstacles for registering to vote | 2/14/2020 | PLTFS001918 - PLTFS001922 | |
| Ex. No. 563 | Julian Grill email sending additional details of his experience to Fair Fight Action | 7/25/2020 | PLTFS001938 - PLTFS001939 | |
| Ex. No. 564 | Fair Fight Action Email to Julian Grill thanking him for sharing his experience | 7/16/2020 | PLTFS001940 | |
| Ex. No. 565 | Julian Grill email sharing his experience with Fair Fight Action | 7/16/2020 | PLTFS001941 - PLTFS001942 | |
| Ex. No. 566 | Julian Grill communications with Fair Fight about his experience | 7/16/2020 | PLTFS001953 - PLTFS001955 | |
| Ex. No. 567 | Email from Sonali Parikh to Maggie Skinner regarding the signing of her declaration | 11/11/2020 | PLTFS001969 - PLTFS001971 | |
| Ex. No. 568 | O.C.G.A. § 21-2-31 | 6/3/2010 | Exh. 7 of 10.10.2019 Deposition of David Worley | |
| Ex. No. 569 | Rhonda J. Martin, et al. v. Brian Kemp, et al. Temporary Restraining Order | 10/25/2018 | Exh. 8 of 10.10.2019 Deposition of David Worley | |
| Ex. No. 570 | Official Election Bulletin Regarding Order Regarding Rejected Absentee Ballots and Applications for Signature Non-Match | 10/25/2018 | Exh. 9 of 10.10.2019 Deposition of David Worley | |
| Ex. No. 571 | Official Election Bulletin Regarding Pending Citizenship Registrations at Voting Locations | 11/2/2018 | Exh. 10 of 10.10.2019 Deposition of David Worley | |
| Ex. No. 572 | Email from David Worley to Secretary Crittenden regarding counting of absentee ballots. | 11/13/2018 | Exh. 12 of 10.10.2019 Deposition of David Worley | |
| Ex. No. 573 | Email from David Worley to Secretary Crittenden regarding issuing guidance of Judge May's ruling. | 11/13/2018 | Exh. 14 of 10.10.2019 Deposition of David Worley | |
| Ex. No. 574 | The Democratic Party of Georgia, Inc. and AFG Group v. Robyn A Crittenden, et al. Order | 11/14/2018 | Exh. 15 of 10.10.2019 Deposition of David Worley | |
| Ex. No. 575 | Email chain between David Worley and Chris Harvey regarding voter rolls issue. | 11/8/2016 | Exh. 17 of 10.10.2019 Deposition of David Worley | |
| Ex. No. 576 | Email between David Worley and Chris Harvey regarding absentee ballot status. | 11/5/2018 | Exh. 18 of 10.10.2019 Deposition of David Worley | |
| Ex. No. 577 | Email chain between Penn Payne and Chris Harvey regarding an investigation into the registration status of James Gilliam, Jr. | 6/18/2018 | Exh. 19 of 10.10.2019 Deposition of David Worley | |
| Ex. No. 578 | Curriculum Vitae of Lorraine Minnite | 12/13/2019 | Exh. 1 of 1.7.2022 Deposition of Lorraine Minnite | |

| Defendants' Exhibit Number | Description | Date | Bates No.; Deposition Exhibit No.; or Affidavit Exhibit No. | Objections |
|---|---|---|---|---|
| Ex. No. 579 | Expert Report of Lorraine Minnite | 11/24/2019 | Exh. 2 of 1.7.2022 Deposition of Lorraine Minnite | |
| Ex. No. 580 | Supplemental Expert Report of Lorraine Minnite | 11/29/2021 | Exh. 3 of 1.7.2022 Deposition of Lorraine Minnite | |
| Ex. No. 581 | Supplemental Expert Report of Lorraine Minnite | 11/29/2021 | Exh. 4 of 1.7.2022 Deposition of Lorraine Minnite; Doc 282-1 | |
| Ex. No. 582 | Doug Collins Letter to Secretary Brad Raffensperger | 11/10/2020 | Exh. 6 of 1.7.2022 Deposition of Lorraine Minnite | |
| Ex. No. 583 | Deposition Transcript of Lorraine Minnite | 1/7/2022 | | |
| Ex. No. 584 | Notice of Deposition of Dr. Adrienne Jones | 12/29/2021 | Exh. 1 of 1.4.2022 Deposition of Adrienne Jones | |
| Ex. No. 585 | Expert Supplementary Report of Dr. Adrienne Jones | 12/1/2021 | Exh. 2 of 1.4.2022 Deposition of Adrienne Jones | |
| Ex. No. 586 | Expert report of Dr. Adrienne Jones | 8/15/2019 | Exh. 3 of 1.4.2022 Deposition of Adrienne Jones | |
| Ex. No. 587 | How to Win a "Long Game" by Adrienne Jones and Andrew Polsky | N/A | Exh. 4 of 1.4.2022 Deposition of Adrienne Jones | |
| Ex. No. 588 | Deposition Transcript of Dr. Adrienne Jones | 12/19/2019 | Exh. 5 of 1.4.2022 Deposition of Adrienne Jones | |
| Ex. No. 589 | House Bill 836 | N/A | Exh. 6 of 1.4.2022 Deposition of Adrienne Jones | |
| Ex. No. 590 | Judson Edge, et al. v. Sumter County School District, et al. | N/A | Exh. 7 of 1.4.2022 Deposition of Adrienne Jones | |
| Ex. No. 591 | House Bill 836 (As Passed House and Senate) | N/A | Exh. 8 of 1.4.2022 Deposition of Adrienne Jones | |
| Ex. No. 592 | Mathis Kearse Wright, Jr., v. Sumter County Board of Elections and Registration | 3/17/2018 | Exh. 9 of 1.4.2022 Deposition of Adrienne Jones | |
| Ex. No. 593 | Mathis Kearse Wright, Jr., v. Sumter County Board of Elections and Registration Order | 5/16/2019 | Exh. 10 of 1.4.2022 Deposition of Adrienne Jones | |
| Ex. No. 594 | Mathis Kearse Wright, Jr., v. Sumter County Board of Elections and Registration Motion for Limited Remand | 4/16/2019 | Exh. 11 of 1.4.2022 Deposition of Adrienne Jones | |
| Ex. No. 595 | Deposition Transcript of Dr. Adrienne Jones | 1/4/2022 | | |
| Ex. No. 596 | State Election Board Hearing | 9/10/2020 | Exh. 3 of 1.19.2022 Deposition of Matthew Mashburn | |
| Ex. No. 597 | Deposition Transcript of Matthew Mashburn | 1/19/2022 | | |
| Ex. No. 598 | Electronic Registration Information Center, Inc. Membership Agreement | 4/11/2019 | STATE-DEFENDANTS-11151782 - STATE-DEFENDANTS-11151793 | |
| Ex. No. 599 | Carahsoft Technology Corp Statement of Work | 9/17/2021 | STATE-DEFENDANTS-11151729 - STATE-DEFENDANTS-11151781 | |
| Ex. No. 600 | State Election Board Hearing | 4/17/2019 | Exh. 1 of 2.8.2022 Deposition of Anh Le | |

| Defendants' Exhibit Number | Description | Date | Bates No.; Deposition Exhibit No.; or Affidavit Exhibit No. | Objections |
|---|---|---|---|---|
| Ex. No. 601 | State Election Board Hearing | 9/3/2020 | Exh. 3 of 2.8.2022 Deposition of Anh Le | |
| Ex. No. 602 | State Election Board Hearing | 8/21/2019 | Exh. 4 of 2.8.2022 Deposition of Anh Le | |
| Ex. No. 603 | State Election Board Hearing | 2/17/2021 | Exh. 5 of 2.8.2022 Deposition of Anh Le | |
| Ex. No. 604 | Blessed Ballot 2020: Black-Led Voter Power Panel | 10/3/2020 | Exh. 1 of 2.11.2022 Deposition of Reverend Bronson Woods; PLTFS-EBC-001667 | |
| Ex. No. 605 | Blessed Ballot: Proposed Comms Plan | 10/13/2020 | Exh. 2 of 2.11.2022 Deposition of Reverend Bronson Woods; PLTFS-EBC-001668 - PLTFS-EBC-001671 | |
| Ex. No. 606 | Blessed Ballot 2020 Email for National Voter Registration Day | 9/22/2020 | Exh. 3 of 2.11.2022 Deposition of Reverend Bronson Woods; PLTFS-EBC-001679 - PLTFS-EBC-001680 | |
| Ex. No. 607 | Georgia Voting Precinct Chaplains Training | N/A | Exh. 4 of 2.11.2022 Deposition of Reverend Bronson Woods; PLTFS-EBC-001697 - PLTFS-EBC-001707 | |
| Ex. No. 608 | Plaintiffs' Status Report in Accordance with Paragraph 12 of the Court's November 30, 2021 Order, ECF 641 | 2/4/2022 | Exh. 5 of 2.11.2022 Deposition of Reverend Bronson Woods | |
| Ex. No. 609 | Second Amended Complaint for Declaratory and Injunctive Relief | 12/3/2020 | Exh. 6 of 2.11.2022 Deposition of Reverend Bronson Woods | |
| Ex. No. 610 | Fair Fight Tweet on 12/6/20 at 10:44 AM | 12/6/2020 | STATE-DEFENDANTS-11151965; https://twitter.com/fairfightaction/status/1335611036905459713 | |
| Ex. No. 611 | Stacey Abrams' Tweet on 11/4/20 at 8:48 AM | 11/4/2020 | STATE-DEFENDANTS-11151976; https://twitter.com/staceyabrams/status/1323985586743631872 | |
| Ex. No. 612 | Lauren Groh-Wargo Tweet on 1/8/21 at 3:44 PM | 1/8/2021 | STATE-DEFENDANTS-11151977; https://twitter.com/gwlauren/status/1347645282310348802 | |
| Ex. No. 613 | Lauren Groh-Wargo Retweet of Fair Fight Action Tweet on 12/6/20 at 10:44 AM | 12/6/2020 | STATE-DEFENDANTS-11151978; https://twitter.com/fairfightaction/status/1335611047298953222 | |

| Defendants' Exhibit Number | Description | Date | Bates No.; Deposition Exhibit No.; or Affidavit Exhibit No. | Objections |
|---|---|---|---|---|
| Ex. No. 614 | J. Alex Halderman Tweet on 11/21/20 at 8:59 AM | 11/21/2020 | STATE-DEFENDANTS-11151979; https://twitter.com/jhalderm/status/1330148809448558594?cxt=HHwWhMC42e7S0fUkAAAA | |
| Ex. No. 615 | J. Alex Halderman Tweet on 11/15/20 at 3:04 PM | 11/15/2020 | STATE-DEFENDANTS-11151980; https://twitter.com/jhalderm/status/1328066407892860933?cxt=HHwWioCqiZLXnu4kAAAA | |
| Ex. No. 616 | Frank Bajak Retweet of J. Alex Halderman Tweet on 11/13/20 | 11/13/2020 | STATE-DEFENDANTS-11151981 | |
| Ex. No. 617 | J. Alex Halderman Tweet on 11/12/20 at 4:11 PM | 11/12/2020 | STATE-DEFENDANTS-11151982; https://twitter.com/jhalderm/status/1326995948480978947?cxt=HHwWhoC7-Znyt-okAAAA | |
| Ex. No. 618 | Lauren Groh-Wargo Tweet on 8/10/19 at 2:19 PM | 8/10/2019 | STATE-DEFENDANTS-11151983; https://twitter.com/gwlauren/status/1160254299840143360 | |
| Ex. No. 619 | Lauren Groh-Wargo Tweet on 5/15/19 at 12:03 PM | 5/15/2019 | STATE-DEFENDANTS-11151985; https://twitter.com/gwlauren/status/1128692456415997952 | |
| Ex. No. 620 | Lauren Groh-Wargo Tweet on 5/15/19 at 12:03 PM | 5/15/2019 | STATE-DEFENDANTS-11151984; https://twitter.com/gwlauren/status/1128692457368104963 | |
| Ex. No. 621 | Lauren Groh-Wargo Tweet on 6/1/19 at 1:12 PM | 6/1/2019 | STATE-DEFENDANTS-11151986; https://twitter.com/gwlauren/status/1134870380051611648 | |
| Ex. No. 622 | Lauren Groh-Wargo Retweet of Adam Harrell Tweet on 6/10/19 at 9:23 AM | 6/10/2019 | STATE-DEFENDANTS-11151987; https://twitter.com/adamdharrell/status/1138074218715930624 ; https://twitter.com/adamdharrell/status/1138074218715930624/retweets | |

| Defendants' Exhibit Number | Description | Date | Bates No.; Deposition Exhibit No.; or Affidavit Exhibit No. | Objections |
|---|---|---|---|---|
| Ex. No. 623 | Lauren Groh-Wargo Retweet of Georgia Democrat Tweet on 7/18/19 at 11:50 AM | 7/18/2019 | STATE-DEFENDANTS-11151988; https://twitter.com/GeorgiaDemocrat/status/1151882039676854273 ; https://twitter.com/GeorgiaDemocrat/status/1151882039676854273/retweets | |
| Ex. No. 624 | Lauren Groh-Wargo Retweet of Fair Fight Action on 7/25/19 at 2:13 PM | 7/25/2019 | STATE-DEFENDANTS-11151989; https://twitter.com/fairfightaction/status/1154454579628642305 ; https://twitter.com/fairfightaction/status/1154454579628642305/retweets | |
| Ex. No. 625 | Adam Harrell Tweet on 6/10/19 at 9:23 AM | 6/10/2019 | STATE-DEFENDANTS-11151990; https://twitter.com/adamdharrell/status/1138074222272667648 ; https://twitter.com/adamdharrell/status/1138074222272667648/retweets | |
| Ex. No. 626 | Lauren Groh-Wargo Tweet on 7/24/19 at 7:04 PM | 7/24/2019 | STATE-DEFENDANTS-11151991; https://twitter.com/gwlauren/status/1154165519802675200 | |
| Ex. No. 627 | Lauren Groh-Wargo Tweet on 6/21/19 at 9:19 PM | 6/21/2019 | STATE-DEFENDANTS-11151992; https://twitter.com/gwlauren/status/1142240633463169024 | |
| Ex. No. 628 | Lauren Groh-Wargo Tweet on 7/24/19 at 7:04 PM | 7/24/2019 | STATE-DEFENDANTS-11151993; https://twitter.com/gwlauren/status/1154165518636654592 | |
| Ex. No. 629 | Lauren Groh-Wargo Retweet of Fair Fight Action Tweet on 7/25/19 at 2:13 PM | 7/25/2019 | STATE-DEFENDANTS-11151994; https://twitter.com/fairfightaction/status/1154454605255757824 ; https://twitter.com/fairfightaction/status/1154454605255757824/retweets | |

| Defendants' Exhibit Number | Description | Date | Bates No.; Deposition Exhibit No.; or Affidavit Exhibit No. | Objections |
|---|---|---|---|---|
| Ex. No. 630 | Seth Harp thanking then Secretary Brian Kemp for his hard work. | 8/30/2017 | Exh. 41 of 2019 Deposition of Seth Harp; STATE-DEFENDANTS-00015819 - STATE-DEFENDANTS-00015820 | |
| Ex. No. 631 | Copy of Greg Bluestein, AJC Interview: Inside Perdue's Plan to Defeat Kemp in 2022, AJC | 12/8/2021 | https://www.ajc.com/politics/politics-blog/ajcinterview-inside-perdues-plan-to-defeat-kemp-in-2022/CYZFLSXL3RGHXG4IZUQIW7HKOY/ | |
| Ex. No. 632 | Complaint of Ga Rep Party et al v. Raffensperger (2:20-cv-135) | 12/17/2020 | | |
| Ex. No. 633 | Copy of Stewart M. Gerson and Edward Larson, Georgia's Republican senators falsely claimed election fraud occurred just to stay in power, NBC NEWS | 11/20/2020 | https://www.nbcnews.com/think/opinion/georgia-s-republicansenators-falsely-claimed-election-fraud-occurred-just-ncna1248280 | |
| Ex. No. 634 | Copy of Emily Jacobs, David Perdue backs GOP effort to object to Electoral College certification, NY POST | 1/4/2021 | https://nypost.com/2021/01/04/davidpurdue-backs-gop-effort-to-object-to-electoral-college-certification/ | |
| Ex. No. 635 | Astead W. Herndon and Nick Corasaniti, Echoing Trump, David Perdue Sues Over Baseless Election Claims, N.Y. TIMES | 12/11/2021 | https://www.nytimes.com/2021/12/10/us/politics/david-perdue-georgiaelection.html | |
| Ex. No. 636 | Aaron Blake, David Perdue's wink-and-nod campaign on voter fraud, WASHINGTON POST | 12/6/2021 | https://www.washingtonpost.com/politics/2021/12/06/david-perdues-wink-and-nod-campaign-voter-fraud/ | |
| Ex. No. 637 | Letter from Perdue's Counsel | 1/19/2022 | Doc. No. 696-2 | |
| Ex. No. 638 | Complaint of Perdue v. Fulton County, et al. | 12/17/2020 | | |
| Ex. No. 639 | Patricia Murphy Tweet on 2/16/22 | 2/16/2022 | https://twitter.com/politicalinsidr/status/1493892362459881472?s=20&t=P0utxMTDT1iVtB7z8HBv6A | |
| Ex. No. 640 | Fox News Video: "Sen. Perdue doubles down on call for Raffensperger resignation" | 1/4/2021 | https://video.foxnews.com/v/6220167482001#sp=show-clips | |
| Ex. No. 641 | Souls to the Polls Civic Engagement Toolkit | N/A | PLTFS-AME-000077 - PLTFS-AME-000084 | |
| Ex. No. 642 | Georgia Pastors & Church-based Lawyers Election Protection Webinar | N/A | PLTFS-AME-000085 | |
| Ex. No. 643 | Let's Do It Again, Georgia! Poll Chaplain Registration | N/A | PLTFS-AME-000086 | |
| Ex. No. 644 | Operation Voter Turnout | 1/5/2020 | PLTFS-AME-000087 - PLTFS-AME-000090 | |
| Ex. No. 645 | AME Church Outreach Calendar | | PLTFS-AME-000091 - PLTFS-AME-000096 | |

| Defendants' Exhibit Number | Description | Date | Bates No.; Deposition Exhibit No.; or Affidavit Exhibit No. | Objections |
|---|---|---|---|---|
| Ex. No. 646 | Operation Voter Turnout Personal Voter Plan | N/A | PLTFS-AME-000097 | |
| Ex. No. 647 | Voter Education, Outreach and Get Out the Vote and Voter Protection Plan | N/A | PLTFS-AME-000098 - PLTFS-AME-000102 | |
| Ex. No. 648 | Operation Voter Turnout Transportation Budget Narrative | N/A | PLTFS-AME-000103 | |
| Ex. No. 649 | Excel spreadsheet containing voting incidents by voter and category of incident | N/A | PLTFS-FFA-003104 | |
| Ex. No. 650 | Image of email from Liza Conrad to Shannon Gaggero regarding post-SOTU engagement with supporters | 2/5/2019 | PLTFS-FFA-004101 | |
| Ex. No. 651 | Image of email from Hillary Holley to supporters asking supporters to email Fair Fight Action if they experienced voter difficulties | 1/28/2019 | PLTFS-FFA-005505 | |
| Ex. No. 652 | Bryan regarding poll watcher issues in Fulton County | 11/13/2018 | PLTFS-FFA-007649 | |
| Ex. No. 653 | Image of affidavit of Kelly M. Dermody | N/A | PLTFS-FFA-007653 | |
| Ex. No. 654 | Image of affidavit of Kelly M. Dermody | N/A | PLTFS-FFA-009345 | |
| Ex. No. 655 | Email from Lee Ann Feeley to Lucy Rateau regarding her deposition. Email also includes screenshots of Lee Ann Feeley's Facebook posts. | 1/12/2022 | PLTFS001931 | |
| Ex. No. 656 | Email from Lee Ann Feeley to Lucy Rateau regarding her inability to find documents requested. | 1/12/2022 | PLTFS001935 | |
| Ex. No. 657 | Copy of Rules Governing Revocation of Appointment of Deputy Registrars and corresponding oath signed by Lee Ann Feeley | 11/1/2020 | PLTFS001936 | |
| Ex. No. 658 | Redacted email from Patty Nathan to Lee Ann Feeley regarding corrections to Feeley's declaration. | 12/13/2021 | PLTFS-FFA-012781 | |
| Ex. No. 659 | Redacted email from Lee Ann Feeley to Patty Nathan regarding corrections to Feeley's declaration | 12/13/2021 | PLTFS-FFA-012791 | |
| Ex. No. 660 | Email chain between Mollye Lockwood and Liza Conrad regarding "Leadership Council: Trump's allies are attacking us" | 4/19/2019 | PLTFS-FFA-003861 - PLTFS-FFA-003866 | |
| Ex. No. 661 | Email chain between Sara Ghazal and Justin Berger regarding "Speaking to Hannah Spero" | 8/20/2019 | PLTFS-FFA-003949 - PLTFS-FFA-003950 | |
| Ex. No. 662 | Liza Conrad sending email to herself from Linda Marshall to Fulton County regarding status of voting registration | 5/28/2019 | PLTFS-FFA-004058 | |
| Ex. No. 663 | Email from Linda Marshal to Liza Conrad that she did not appear on the voter rolls and was denied a provisional ballot | 5/28/2019 | PLTFS-FFA-004061 | |
| Ex. No. 664 | Email from Liza Conrad to community leaders regarding "Next steps: conversation with Leader Abrams 5/15" | 5/16/2019 | PLTFS-FFA-004137 | |

| Defendants' Exhibit Number | Description | Date | Bates No.; Deposition Exhibit No.; or Affidavit Exhibit No. | Objections |
|---|---|---|---|---|
| Ex. No. 665 | Email between Martha Pearson and Leslie Bryan regarding edits to Pearson Affidavit | 11/11/2018 | PLTFS-FFA-004599 | |
| Ex. No. 666 | Email chain between Kelly Dermody and Leslie Bryan regarding depositions in the lawsuit | 10/25/2019 | PLTFS-FFA-004605 - PLTFS-FFA-004607 | |
| Ex. No. 667 | Email chain regarding changes to declaration of Lisa Schnellinger | 11/12/2018 | PLTFS-FFA-004648 - PLTFS-FFA-004650 | |
| Ex. No. 668 | Email from Fair Fight regarding obtaining signed declarations | 11/5/2019 | PLTFS-FFA-004735 | |
| Ex. No. 669 | Email from Fair Fight to Keme Hawkins regarding revising declaration | 9/28/2019 | PLTFS-FFA-004815 - PLTFS-FFA-004818 | |
| Ex. No. 670 | Emails from Hope Wollensack relating to HB316 voting machines not generating human-readable paper copies, and clarifying "trouble voting" for their people | 9/3/2019 | PLTFS-FFA-005271 | |
| Ex. No. 671 | Email chain relating to Fair Fight people that can join the confidential calls | 7/8/2019 | PLTFS-FFA-005272 - PLTFS-FFA-005274 | |
| Ex. No. 672 | Email chain from Fair Fight relating to finding members of the congregation who lead in voter engagement work to find voters with problems | 8/22/2019 | PLTFS-FFA-005299 | |
| Ex. No. 673 | Email from Liza Conrad regarding VSU students not using their student address when voting | 4/30/2019 | PLTFS-FFA-005674 | |
| Ex. No. 674 | Email chain relating to HB481 Press Conference | 3/21/2019 | PLTFS-FFA-005896 - PLTFS-FFA-005898 | |
| Ex. No. 675 | Email from Liza Conrad to Kathryn Grant regarding NDA information requested | 6/21/2019 | PLTFS-FFA-005902 - PLTFS-FFA-005903 | |
| Ex. No. 676 | ONLY: Democracy warrior Organizing Day Summit | 6/4/2019 | PLTFS-FFA-005904 - PLTFS-FFA-005906 | |
| Ex. No. 677 | Email from Cam Ashling re: Georgia's Voting Machine 'Reform' is a Threat to Free and Fair Elections | 4/11/2019 | PLTFS-FFA-005913 | |
| Ex. No. 678 | Email from Salena Jegede to Linda Marshall regarding part time work | 5/16/2019 | PLTFS-FFA-005916 | |
| Ex. No. 679 | Email from Liza Conrad regarding contributions to DeKalb County Board of Commissioners meeting | 3/12/2019 | PLTFS-FFA-006117 | |
| Ex. No. 680 | Email chain regarding texting Fair Fight supporters around the country for contributions | 2/6/2019 | PLTFS-FFA-006135 - PLTFS-FFA-006136 | |
| Ex. No. 681 | Unsigned Declaration of Kiara Jackson | N/A | PLTFS-FFA-006137 - PLTFS-FFA-006140 | |
| Ex. No. 682 | Email invitation for Coffee with Founder Stacey Abrams and CEO Lauren Groh-Wargo | 2/7/2020 | PLTFS-FFA-006182 | |
| Ex. No. 683 | Email from Liza Conrad asking Kavi Vu to join the team and describing team member roles | 2/24/2020 | PLTFS-FFA-006187 | |
| Ex. No. 684 | Email to Clare Schexnyder regarding the declaration Fair Fight drafted for her | 12/11/2019 | PLTFS-FFA-006276 - PLTFS-FFA-006277 | |

| Defendants' Exhibit Number | Description | Date | Bates No.; Deposition Exhibit No.; or Affidavit Exhibit No. | Objections |
|---|---|---|---|---|
| Ex. No. 685 | Email to Latonia Smith regarding her declaration | 9/22/2019 | PLTFS-FFA-006408 - PLTFS-FFA-006409 | |
| Ex. No. 686 | Email to Heather Samuelson regarding her declaration | 11/26/2018 | PLTFS-FFA-007705 - PLTFS-FFA-007708 | |
| Ex. No. 687 | Email chain regarding the Pearson Affidavit | 11/11/2018 | PLTFS-FFA-007883 | |
| Ex. No. 688 | Email from Ben Ross regarding what he witnessed as a poll watcher | 11/11/2018 | PLTFS-FFA-007886 | |
| Ex. No. 689 | Email chain with Barabara Liscord, asking for deposition times | 11/5/2019 | PLTFS-FFA-008438 - PLTFS-FFA-008440 | |
| Ex. No. 690 | Email chain with Barabara Liscord regarding her deposition | 11/7/2019 | PLTFS-FFA-008959 - PLTFS-FFA-008960 | |
| Ex. No. 691 | Email to Kelly Dermody asking for an affidavit | 11/13/2018 | PLTFS-FFA-009331 - PLTFS-FFA-009333 | |
| Ex. No. 692 | Emails relating to the deposition of Barbara Liscord | 11/7/2019 | PLTFS-FFA-009590 | |
| Ex. No. 693 | Email to Patrick Longstreth relating to his deposition | 11/7/2019 | PLTFS-FFA-009635 | |
| Ex. No. 694 | Email from Fair Fight to declarants to update them and thank them | 3/27/2020 | PLTFS-FFA-010211 - PLTFS-FFA-010212 | |
| Ex. No. 695 | Email to Jane Crain to Randy Faigin regarding another screening of SUPPRESSED | 1/13/2020 | PLTFS-FFA-010232 | |
| Ex. No. 696 | Emails relating to screening of SUPPRESSED and Randy Faigin meeting leea allen | 1/13/2020 | PLTFS-FFA-010326 - PLTFS-FFA-010327 | |
| Ex. No. 697 | Unsigned Declaration of Kelly Dermody | N/A | PLTFS-FFA-010373 - PLTFS-FFA-010380 | |
| Ex. No. 698 | Email to Colleen Corona regarding her experience as a poll worker | 11/11/2018 | PLTFS-FFA-010427 | |
| Ex. No. 699 | Email regarding the exhibits for deposition of Andre Smith and exhibit attachments | 12/27/2021 | | |
| Ex. No. 700 | Transcript of Preliminary Injunction Proceedings Before Judge Steve C. Jones | 2/10/2022 | | |
| Ex. No. 701 | Adrienne Jones Tweet on 11/22/17 | 11/22/2017 | | |
| Ex. No. 702 | Article by Adrienne Jones titled "Jones: Caucuses chaos underscores diminishing election credibility" | 2/9/2020 | | |
| Ex. No. 703 | Article by Adrienne Jones titled "Jones: Celebrating women who lift while they climb" | 3/8/2020 | | |
| Ex. No. 704 | Georgia Campaign Contribution Report of Kelly Dermody | 7/17/2017 | | |
| Ex. No. 705 | bail out postal service will lead to voter suppression" | 5/10/2020 | | |
| Ex. No. 706 | Georgia Campaign Contribution Report of Shannon Gaggero | 7/22/2018 | | |

| Defendants' Exhibit Number | Description | Date | Bates No.; Deposition Exhibit No.; or Affidavit Exhibit No. | Objections |
|---|---|---|---|---|
| Ex. No. 707 | Emails between Andre Fields, Lauren Groh-Wargo and Aaron Blacksberg regarding Congressional Oversight of Governor Kemp as Secretary of State | 7/25/2019 | PLTFS-FFA-000252 - PLTFS-FFA-000257 | |
| Ex. No. 708 | Emails between Andre Fields, Lauren Groh-Wargo and Aaron Blacksberg regarding setting up a call for House Oversight | 2/14/2019 | PLTFS-FFA-000258 - PLTFS-FFA-000259 | |
| Ex. No. 709 | Emails between Lauren Groh-Wargo and James Park regarding hearing before the Judiciary Subcommittee on the Constitution, Civil Rights and Civil Liberties | 2/11/2019 | PLTFS-FFA-002133 - PLTFS-FFA-002135 | |
| Ex. No. 710 | Emails between Andre Fields, Lauren Groh-Wargo and Aaron Blacksberg regarding setting up a call for House Oversight | 7/25/2019 | PLTFS-FFA-003477 - PLTFS-FFA-003482 | |
| Ex. No. 711 | Why Georgia, Why? Peach State Residents' Perception of Voting-Related Improprieties and Their Impact on the 2018 Gubernatorial Election ( Hood and McKee) | 5/7/2019 | Exh.20 of 5/22/2020 deposition of Peyton McCrary | |
| | | | **Placeholder:** Defendants reserve the right to amend and add to this list to the extent necessary based on the outstanding discovery in this case. | |
| N/A | Plaintiffs' objection pursuant to Protective Order (ECF No. 81) | --- | ---- | Plaintiffs object to the use of documents at trial that are confidential and subject to the Protective Order (ECF  No. 81) entered in this case without the appropriate protection of confindential information therein through redaction or other means. |
| | | | | Plaintiffs reserve the right to assert objections to Defendants' Exhibit Nos. 334-711, identified and provided by Defendants on February 18, 2022, by subsequent amendment to the Pretrial Order. Defendants have stated they do not object to Plaintiffs submitting objections by amendment after the submission of the Amended Pretrial Order on February 18, 2022. |