Amended PTO Attachment G-1
Plaintiffs' Trial Exhibit List

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 1 | 07/11/1968 | n/a | July 11, 1968 Objection letter from Stephen J. Pollak to Arthur K. Bolton |
| 2 | 09/18/1981 | n/a | Sept. 18, 1981 Objection letter from William Bradford Reynolds to Michael Bowers |
| 3 | 02/11/1992 | n/a | Feb. 11, 1992 Objection letter from John R. Dunne to Mark H. Cohen |
| 4 | 10/29/2002 | n/a | Help America Vote Act of 2002 |
| 5 | 3/27/07 | STATE-DEFENDANTS-00090601-04 | User Agreement for Voter Registration Information Verification System Services between The Georgia Department of Driver Services (MVA) and the Social Security Administration (SSA), (signed February 14, 2007 by the Commissioner of DDS and April 23, 2007 by the Regional Commissioner of SSA) |
| 6 | 00/00/0000 | n/a | Georgia Voter Registration Form https://sos.ga.gov/admin/files/GA_VR_APP_2019.pdf (last visited Nov. 30, 2021) |
| 7 | 00/00/0000 | GA00784990 | Training manual: "The Implementation of SB 86: Verification of United States Citizenship of Applicants for Voter Registration." |
| 8 | 00/00/0000 | ORR-CHATTOOGA-000917-60 | **Pls' MSJ Ex. 0152** - PowerPoint presentation/slide deck by Chris Harvey, Elections Director, re Provisional Ballots |
| 9 | 00/00/0000 | PLTFS-EBC-000001-12 | **Ebenezer Ex. 011** Church flyers |
| 10 | 00/00/0000 | PLTFS-EBC-000154 | **Ebenezer Ex. 004** Ebenezer Baptist Church Vision and Purpose Statement |
| 11 | 00/00/0000 | PLTFS-FFA-001120 | **GWargo Ex. 017** Fair Fight Action Lawsuit FAQs |
| 12 | 00/00/0000 | PLTFS-FFA-001479-95 | **GWargo FFA Ex. 087** Stenographic minutes for leader Stacey Abrams speech |
| 13 | 00/00/0000 | PLTFS-FFA-001996-98 | **GWargo FFA Ex. 089** Job Description re Fair Fight Action, Campus Chapter Manager |
| 14 | 00/00/0000 | PLTFS-FFA00-1098-99 | **GWargo Ex. 018** Summary of *Fair Fight v. Crittenden* Complaint |
| 15 | 00/00/0000 | PLTFS-VHC-00003-04 | **VH Ex. 004** List of Virginia Highland Voter Registration Volunteers |
| 16 | 00/00/0000 | State-Defendants-00002381-7528 | **Pls' MSJ Ex. 0493** - Compilation of SOS Training Materials |
| 17 | 00/00/0000 | State-Defendants-00007529-7767.72 | **Pls' MSJ Ex. 0131** - Compilation of Official Election Information memos and Official Election Bulletins from 2013-2019 |
| 18 | 00/00/0000 | State-Defendants-00007847-7915 | **Ex. 090 (Rayburn)** GEOC County Course #3 Legal Framework of Elections |
| 19 | 00/00/0000 | State-Defendants-00007980-8065 | **Ex. 050: (Harvey)** GEOC County Course #5 How to Manage your Poll Worker |
| 20 | 00/00/0000 | State-Defendants-00008243-75 State-Defendants-00008276-8325 State-Defendants-00008326-97 State-Defendants-00008398-8474 State-Defendants-00008475-8566 State-Defendants-00008567-8652 State-Defendants-00008653-75 State-Defendants-00008676-8714 State-Defendants-00008715-31 | **Pls' MSJ Ex. 0494** - SOS Training Materials (for Registrars) by Georgia Registrar Official Certification (GROC) -- Courses #1 (Registrar Overview), #2 (Election Law for Non-Lawyers), #3 (legal framework of elections), #4 (Registration Basics), #5 (Pre Election), #6 (Managing Poll Workers and Polling Places), #7 (Administering Oaths), #8 (Absentee Ballot Procedures); and "How to Take A Quiz" |
| 21 | 00/00/0000 | State-Defendants-00008732-56 State-Defendants-00008757-75 State-Defendants-00008776-8817 State-Defendants-00008818-37 State-Defendants-00008838-53 State-Defendants-00008854-85 State-Defendants-00008886-8928 State-Defendants-00008929-8951 | **Pls' MSJ Ex. 0495** - Compilation of 3T webinar training materials/powerpoint slides: 4/18/19 The Election Forum training; 2/21/19 The Election Forum; 7/8/19 Municipal Clerks and Municipal Election Superintendents, The Election Forum; 7/16/19 Processing Backlog of Pending Voters Due to HB316; 7/18/19 The Election Forum; 7/31/19 Felon Process Change to HB316 Change to O.C.G.A. Sec. 21-2-231(c); 6/27/19 The Election Forum; 5/16/19 The Election Forum |

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 22 | 00/00/0000 | State-Defendants-00046389 | **Pls' MSJ Ex. 0546** - Excel Chart/table regarding voters, provisional code, county of registration |
| 23 | 00/00/0000 | State-Defendants-00046415 | **Pls' MSJ Ex. 0552** - Chart/table list of names, rejected voters and reason |
| 24 | 00/00/0000 | State-Defendants-00046422-23 | **Pls' MSJ Ex. 0554** - Chart/table re Gordon County Provisional Ballots |
| 25 | 00/00/0000 | State-Defendants-00046492 | **Pls' MSJ Ex. 0556** - Chart/table list of names, rejected voters and reason |
| 26 | 00/00/0000 | State-Defendants-00051191-97 | **Ex. 101: (Rayburn)** Letter to Fellow Secretaries of State from Brad Raffensperger |
| 27 | 00/00/0000 | State-Defendants-00079588-656 | **Pls' MSJ Ex. 0595** - GEOC County Course #3, Training re Legal Framework of Elections |
| 28 | 00/00/0000 | State-Defendants-00095888-905 | **Pls' MSJ Ex. 0030** -Presentation deck re Special Topics of the Month: Verification Changes due to HB316, by Georgia Elections Division |
| 29 | 00/00/0000 | State-Defendants-00097120-44 | **Pls' MSJ Ex. 0634** - Presentation deck re training session on Absentee Voting, by Holly Smith |
| 30 | 00/00/0000 | State-Defendants-00100006-46 | **Pls' MSJ Ex. 0261** - GEOC County Course #1, Training Materials, Program Overview |
| 31 | 00/00/0000 | State-Defendants-00100120-91 | **Pls' MSJ Ex. 0635** - GEOC County Course #3 - Training re Legal Framework of Elections |
| 32 | 00/00/0000 | State-Defendants-00100636-94 | **Pls' MSJ Ex. 0037** - GEOC County Course #9, Post Election training |
| 33 | 00/00/0000 | State-Defendants-00102947-103015 | **Pls' MSJ Ex. 0636** - GROC Registrar Course #3 - Training re Legal Framework of Elections |
| 34 | 00/00/0000 | State-Defendants-00103254-345 | **Pls' MSJ Ex. 0234** - GROC - Course #5 Training Materials - re Pre Election |
| 35 | 00/00/0000 | State-Defendants-00105899-975 | **Pls' MSJ Ex. 0031** GROC Registrar Course No. 4 -- Registration Basics (Manual) Georgia Registrar Official Certification |
| 36 | 00/00/0000 | STATE-DEFENDANTS-00107570-628 | "Election Law for Non-Lawyers" Presentation |
| 37 | 00/00/0000 | STATE-DEFENDANTS-00113556-58 | Quiz accompanying GROC presentation on "Registration Basics" |
| 38 | 00/00/0000 | State-Defendants-00114398-415 | **Pls' MSJ Ex. 0637** - Georgia HAVA Verification Presentation by K. Rayburn |
| 39 | 00/00/0000 | State-Defendants-00114659-81 | **Pls' MSJ Ex. 0043** - Training PowerPoint re New Legislation by Brian Kemp |
| 40 | 00/00/0000 | State-Defendants-00120682-768 | **Pls' MSJ Ex. 0260** - GEOC Training Materials, Municipal Course #5: How to Manage Your Poll Workers |
| 41 | 00/00/0000 | State-Defendants-00131303-26 | **Pls' MSJ Ex. 0036** - SOS Poll Worker Training, presentation overview |
| 42 | 00/00/0000 | STATE-DEFENDANTS-00131804-28 | Presentation: County Registrars |
| 43 | 00/00/0000 | STATE-DEFENDANTS-00211098-99 | Job description - Elections Division Director |
| 44 | 00/00/0000 | State-Defendants-00287545 | **Pls' MSJ Ex. 0774** - Proposed Changes to the NCOA Process |
| 45 | 00/00/0000 | State-Defendants-00313405 | **Pls' MSJ Ex. 0794** - List of provisional voters in Cherokee County |
| 46 | 00/00/0000 | State-Defendants-00313465 | **Pls' MSJ Ex. 0797** - List of provisional voters |
| 47 | 00/00/0000 | State-Defendants-00313540 | **Pls' MSJ Ex. 0799** - List of provisional voters |
| 48 | 00/00/0000 | State-Defendants-00471999 | **Pls' MSJ Ex. 0886** - Redacted list - Rejected PR's for Douglas County |
| 49 | 00/00/0000 | State-Defendants-00825828 | **Pls' MSJ Ex. 0965** - Notes re Elizabeth Bleakley, could not vote because of "N" next to her name |
| 50 | 00/00/0000 | STATE-DEFENDANTS-01063647-88 | Presentation re: Verification Update and Dashboard Reports post-HB 268 |
| 51 | 00/00/0000 | n/a | **GWargo FFA Ex. 113** Website printout: Fighting Back for Voters |
| 52 | 00/00/0000 | n/a | **Expert Ex. 002: (McCrary)** Curriculum Vitae of Dr. Peyton McCrary |
| 53 | 00/00/0000 | n/a | **Pls' MSJ Ex. 1028** - AJC.com article: Ernie Suggs, *Douglas Leader's Racial Comments Spark Calls that He Resign* |

Plaintiffs' Ex. List

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 54 | 00/00/0000 | n/a | **Pls' MSJ Ex. 1032** - AJC.com article: Chris Joyner, *Georgia Candidates Embrace Group with Extremist Ties* |
| 55 | 00/00/0000 | n/a | **Ex. 002 (Harvey)** Poll Worker Training Resources SOS Website Page |
| 56 | 00/00/0000 | n/a | **Ex. 111: (Germany):** O.C.G.A. § 21-2-220.1 - Required Documentation for Voter Registration |
| 57 | 00/00/0000 | n/a | **Ex. 159: (Kemp)** Press Release: Georgia Breaks All-time Voting Record |
| 58 | 10/24/1994 | n/a | **Expert Ex. 012: (McCrary)** October 24, 1994 Objection Letter from Deval L. Patrick |
| 59 | 3/14/1997 | n/a | **Expert Ex. 014: (McCrary)** Journal of the House of Representative of the State of Georgia at The Regular Session Commenced at Atlanta, Monday, January 13, 1997 and adjourned Friday, March 28, 1997 |
| 60 | 7/9/2000 | STATE-DEFENDANTS-00343318-65 | Presentation re: Verification Update and Dashboard Reports post-HB 268 |
| 61 | 12/00/2001 | n/a | **Expert Ex. 015: (McCrary)** Report of The 21st Century Voting Commission re SB 213 |
| 62 | 10/12/2004 | STATE-DEFENDANTS-00090610-19 | User Agreement for Voter Registration Information Verification System Services between the Georgia Department of Driver Services (MVA) and the Social Security Administration (SSA) |
| 63 | 5/14/2013 | STATE-DEFENDANTS-01118407 | SEB Case List |
| 64 | 7/20/2007 | State-Defendants-00046379 | **Pls' MSJ Ex. 0545** - List of provisional voters |
| 65 | 2/10/2009 | STATE-DEFENDANTS-00084238 | United States Department of Justice Civil Rights Division - Section 5 Voting Submission by State of Georgia |
| 66 | 5/29/2009 | STATE-DEFENDANTS-01063708-13 | May 29, 2009 Letter to Attorney General Baker from Loretta King, Acting Assistant Attorney General |
| 67 | 6/16/2009 | STATE-DEFENDANTS-00090569-71 | DOJ letter to Georgia re Exact Match, responding to request for the Dept's views concerning the effect of the objection on the state's voter verification program and the state's obligations under HAVA. |
| 68 | 6/22/2009 | n/a | **Expert Ex. 006: (Mayer)** Memo forwarding Social Security Administration Memo and Quick Response Evaluation entitled *Accuracy of the Help America Vote Verification Program Responses* |
| 69 | 10/13/2009 | STATE-DEFENDANTS-00090572-75 | October 13, 2009 Letter from Asst. Attorney General Thomas E. Perez to Deputy Attorney General Dennis R. Dunn re: Georgia revised 2009 verification program for voter registration application data |
| 70 | 12/22/2009 | STATE-DEFENDANTS-00090576-77 | Dec. 22, 2009 Letter from Attorney General Thurbert E. Baker to Hon. Thomas E. Perez re: Georgia HAVA and Citizenship Verification Processes |
| 71 | 1/8/2010 | ORR-NEWTON-COUNTY-005339 | **Pls' MSJ Ex. 0486:** Newton County Resp. to ORR |
| 72 | 2/22/2010 | STATE-DEFENDANTS-00090578-80 | Feb. 22, 2010 Letter from Asst. Attorney General Thomas E. Perez to Deputy Attorney General Dennis R. Dunn re: Georgia revised 2009 verification program for voter registration data |
| 73 | 2/23/2010 | State-Defendants-00018103-04 | **Ex. 043: (Harvey)** Office of Secretary of State Job Description re: Elections Division Director |
| 74 | 6/3/2010 | n/a | **Ex. 155: (Kemp)** O.C.G.A. § 21-2-31 - Duties of the Board, Effective 6.3.2010 |
| 75 | 6/3/2010 | n/a | **Ex. 007: (Worley)** O.C.G.A. § 21-2-31 - Duties of the Board, Effective 6.3.2010 |
| 76 | 8/17/2010 | State-Defendants-00078192-215 | **Pls' MSJ Ex. 0594** - State of Georgia Submission Under Section 5 of the Voting Rights Act, for Preclearance/Verification process |
| 77 | 8/18/2010 | State-Defendants-00078191 | **Pls' MSJ Ex. 0593**- Letter from T. Christian Herren, Jr. to Anne W. Lewis re 2010 voter registration verification program for the State of Georgia |

Plaintiffs' Ex. List

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 78 | 7/18/2011 | PLTFS-BMBC-000060-82 | **Scott Ex. 006**  Constitution and Bylaws for Baconton Missionary Baptist Church, Inc. |
| 79 | 3/19/2012 | STATE-DEFENDANTS-00037949-58 | SOS Office of Investigations Synopsis re: SEB Case 2012-000180 |
| 80 | 1/25/2013 | STATE-DEFENDANTS-00036606–10 | SOS Office of Investigations Synopsis re: SEB Case 2012-089 |
| 81 | 9/12/2013 | State-Defendants-00264433-38 | **Pls' MSJ Ex. 0123** - Manual: Online voter Registration System, DDS Interface Details, High Level Design |
| 82 | 10/10/2013 | State-Defendants-00264426-32 | **Pls' MSJ Ex. 0124** - Voter Registration DDS Verification Technical Guide |
| 83 | 00/00/2014 | ORR-Gwinnett County-000830-1019 | **Pls' MSJ Ex. 0484** -  Letters re Gwinnett County complaints and forms |
| 84 | 00/00/2014 | PLTFS-FFA-000128-29 | **Pls' MSJ Ex. 0213** - Door hanger, Make a Plan: Vote 2014 |
| 85 | 00/00/2014 | PLTFS-FFA-000128-29 | **Gwargo Ex. 036** Door hang tag - Make A Plan Vote 2014 |
| 86 | 00/00/2014 | State-Defendants-00036746-57 | **Pls' MSJ Ex. 0531** - Notes and Consent Orders: *City of Wadley I and II, In re Shirley Samples* |
| 87 | 3/6/2014 | State-Defendants-00032170-78 | **Pls' MSJ Ex. 0519** - Report of Investigation:  SUMMARY, regarding City of Atlanta, Fulton County, SEB #2013-000052 |
| 88 | 3/6/2014 | State-Defendants-00034330-40 | **Pls' MSJ Ex. 0524** - Report of Investigation regarding City of Atlanta, Fulton County, SEB #2013-000052 |
| 89 | 3/6/2014 | STATE-DEFENDANTS-00817541-49 | Investigation Summary SEB Case 2013-00052 |
| 90 | 3/14/2014 | ORR-BULLOCH COUNTY-003153-94 | 2014 Poll Worker Manual |
| 91 | 3/28/2014 | State-Defendants-00128820 | **Pls' MSJ Ex. 0643** - March 28, 2014 Election Update |
| 92 | 3/29/2014 | STATE-DEFENDANTS-00840846 | Presentation: "Registration/Reporting List Maintenance." |
| 93 | 4/16/2014 | State-Defendants-00128752 | **Pls' MSJ Ex. 0642** - April 16, 2014 Election Update |
| 94 | 7/00/2014 | PLTFS-FFA-000037-42 | **Gwargo Ex. 023**  Draft Articles of Incorporation of Voter Access Institute, Inc. |
| 95 | 7/12/2014 | n/a | **Ex. 156: (Kemp)** Plaintiffs' Transcription of July 12, 2014 Audi-Recorded Statement of Then-Secretary of State Brian Kemp - Transcription Commencing at 5:11 Minute Mark of Audio |
| 96 | 7/23/2014 | PLTFS-FFA-000095-113 | **Pls' MSJ Ex. 0015** - Form 1024 Application for Recognition of Exemption Under 501(a) for Voter Access Institute, Inc. |
| 97 | 9/17/2014 | n/a | State Election Board Hearing Transcript 9/17/2014, https://sos.ga.gov/admin/uploads/September_17,_2014_-_State_Election_Board_Transcript.pdf |
| 98 | 10/00/2014 | ORR-Randolph County-000579 | **Pls' MSJ Ex. 0042** - Randolph County Resp. to ORR |
| 99 | 10/00/2014 | PLTFS-FFA-000034-36 | **Pls' MSJ Ex. 0215** - Voter Access Institute Fall 2014 Plans: Georgia 501(c)(4) |
| 100 | 10/00/2014 | PLTFS-FFA-000044-49 | **GWargo Ex. 031** - Voter Access Institute Prospectus (Fall 2014) |
| 101 | 10/00/2014 | PLTFS-FFA-000055-60 | **GWargo Ex. 030** - Voter Access Institute Prospectus (Fall 2014) |
| 102 | 10/00/2014 | PLTFS-FFA-000067-72 | **GWargo Ex. 032** - Voter Access Institute Prospectus (Fall 2014) |
| 103 | 6/22/2009 | n/a | Memorandum re Quick Evaluation Response: Accuracy of the Help America Vote Verification Program Responses (A-03-09-29115) |
| 104 | 11/6/2014 | STATE-DEFENDANTS-00811048-50 | Investigation Summary SEB Case No. 2014-16 |
| 105 | 12/4/2014 | State-Defendants-00810909-13 | **Pls' MSJ Ex. 0943** - Report of Investigation regarding Fulton County, Voter Registration Complaint , SEB Case No. 2014-84 |
| 106 | 12/12/2014 | STATE-DEFENDANTS-00813720-21 | Investigation Summary SEB Case 2014-50 |
| 107 | 00/00/2015 | GA00785368-73 | **Ex. 060: (Harvey)** Georgia Secretary of State documents re: Precinct and Polling Place |
| 108 | 02/00/2015 | n/a | **Ex. 123: (Germany):** Georgia Secretary of State documents re: Precinct and Polling Place |

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 109 | 02/00/2015 | n/a | **GWargo Ex. 006** February 2015 Brochure re Precinct and Polling Place (signage) |
| 110 | 2/6/2015 | State-Defendants-00825813-19 | **Pls' MSJ Ex. 0039** - Report of Investigation, Douglas County, Voter Turned Away, Case #2014-000075 |
| 111 | 2/26/2015 | State-Defendants-00028417-24 | **Pls' MSJ Ex. 0517** - Report of Investigation regarding Cobb County, Provisional Ballots, SEB #2015-000002 |
| 112 | 4/30/2015 | State-Defendants-00037787-98 | **Pls' MSJ Ex. 0532** - Report of Investigation, Summary, regarding Ben Hill County, Voter Turned Away, SEB #2014-074 |
| 113 | 5/5/2015 | STATE-DEFENDANTS-00130678 | "Election Laws Test Your Knowledge" document |
| 114 | 6/1/2015 | State-Defendants-00127461-599 | **Pls' MSJ Ex. 0125** Presentation: Verification of US Citizenship of Applicants for Voter Registration |
| 115 | 6/1/2015 | STATE-DEFENDANTS-00852159 | Training manual: "The Implementation of SB 86: Verification of United States Citizenship of Applicants for Voter Registration." |
| 116 | 6/10/2015 | n/a | **Pls' MSJ Ex. 1015** - Special Called State Election Board Meeting transcript, re SEB Cases 2008-000084, 2008-000104, 2008-000134, 2012-000056, & 2012-000156, https://sos.ga.gov/admin/uploads/06_10_2015_-_SEB_-_ATLANTA,_TRANSCRIPT.pdf |
| 117 | 6/15/2015 | STATE-DEFENDANTS-00128902 | Election Update of June 15, 2015 |
| 118 | 6/17/2015 | STATE-DEFENDANTS-00863054-92 | Presentation: June 2015 3T |
| 119 | 6/19/2015 | STATE-DEFENDANTS-00128903 | Election Update of June 19, 2015 |
| 120 | 7/6/2015 | State-Defendants-00842572 | **Pls' MSJ Ex. 0056** Letter from SOS to Gail Schrader re SEB Case No. 2013-08, elections code violation |
| 121 | 7/6/2015 | State-Defendants-00842553 | **Pls' MSJ Ex. 0054** Letter from SOS to Maxine Daniels re SEB Case No. 2012-000040(c), elections code violation |
| 122 | 7/6/2015 | State-Defendants-00842567 | **Pls' MSJ Ex. 0243** - Letter of instruction for failure to properly input address/violation of elections code |
| 123 | 7/6/2015 | State-Defendants-00842569 | **Pls' MSJ Ex. 0055** Letter from SOS to Colin McRae re SEB Case No. 2013-07, elections code violation |
| 124 | 7/10/2015 | State-Defendants-00842626-27 | **Pls' MSJ Ex. 0241** - Letter of instruction for failure to issue a provisional ballot/letter re violation of elections code |
| 125 | 12/12/2014 | STATE-DEFENDANTS-00813723-26 | SOS Office of Investigations Report of Investigation re: SEB Case 2014-50 |
| 126 | 7/17/2015 | State-Defendants-00842499-500 | **Pls' MSJ Ex. 0242** - Letter of instruction re candidate qualified to see and hold public office/violation of elections code |
| 127 | 8/2/2015 | STATE-DEFENDANTS-00130315-399 | SOS Presentation for New Registrars |
| 128 | 8/13/2015 | State-Defendants-00020523-33 | **Pls' MSJ Ex. 0512** - Consent Order in *In re Fulton County Board of Registration and Elections*, before the State Election Board |
| 129 | 9/11/2015 | State-Defendants-00018235-38 | **Pls' MSJ Ex. 0504** - Email re Tifton Gazette Story, consolidate of precincts in Tifton County, 12 down to 1 |
| 130 | 10/6/2015 | State-Defendants-00081482 | **Pls' MSJ Ex. 0598 (excerpt)** - Letter to C. Harvey from J. Stocks re complaint regarding Carroll County School Board run-off election |
| 131 | 10/8/2015 | n/a | **Ex. 124: (Germany):** Email re MIDR Voter in the absentee system - pending voters/registrations |
| 132 | 10/15/2015 | State-Defendants-00022855 | **Pls' MSJ Ex. 0514** - Letter from RoseMarie Boring, Poll Manager, to R. Lewis, regarding SEB #2012-000180, Gwinnett County Registration Issues |
| 133 | 10/26/2015 | State-Defendants-00812872-74 State-Defendants-00812875-79 | **Pls' MSJ Ex. 1045** - Report of Investigation and Investigation Summary re Case No. SEB 2014-61, Gwinnett County |
| 134 | 10/26/2015 | State-Defendants-00819416-21 | **Pls' MSJ Ex. 1044** - Report of Investigation re Case No. SEB 2014-61, Gwinnett County |
| 135 | 00/00/2016 | n/a | Sen. Resolution 675 |
| 136 | 00/00/2016 | n/a | Senate Bill 6 |
| 137 | 00/00/2016 | State-Defendants-00095472-585 | **Pls' MSJ Ex. 0049** - 2016 Poll Worker Manual |

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 138 | 1/27/2016 | State-Defendants-00023905-16 | **Pls' MSJ Ex. 0515** - Report of Investigation regarding Echols County, Failure to Perform Duties, SEB #2015-041 |
| 139 | 3/10/2016 | n/a | Georgia House panel blocks English-only amendment to constitution -- https://www.ajc.com/news/state--regional-govt--politics/georgia-house-panel-blocks-english-only-amendment-constitution/oPojnxEWFPl9XJpPWXAcyO/ |
| 140 | 3/23/2016 | n/a | SEB Minutes - State Election Board Meeting Minutes |
| 141 | 5/19/2016 | STATE-DEFENDANTS-00211092-93 | Job description for the Chief Investigator role |
| 142 | 6/2/2016 | STATE-DEFENDANTS-00033439-43 | Report of Investigation re: Pike County, SEB Case 2016-007 |
| 143 | 6/9/2016 | State-Defendants-00824593-96 | **Pls' MSJ Ex. 0962** - Report of Investigation regarding Candler County, Elections Officials, summary report, SEB #2016-028 |
| 144 | 6/15/2016 | State-Defendants-00034606-13 | **Pls' MSJ Ex. 0528** - Report of Investigation regarding Fulton County, Poll Location, SEB #2016-041 |
| 145 | 6/28/2016 | SEB Case 2015-82 | SEB Case 2015-82:  Transcript of proceedings, https://sos.ga.gov/admin/uploads/June_28,_2016_Transcript1.pdf |
| 146 | 6/28/2016 | State-Defendants-00018032 | **Pls' MSJ Ex. 0502** - Email re Polling Place Question, can Lanier County close three of four polling places |
| 147 | 6/30/2016 | State-Defendants-00018031 | **Pls' MSJ Ex. 0500** -  Email from C. Harvey to D. Worley re Question about Polling Place Consolidation Near Lanier County |
| 148 | 7/6/2016 | STATE-DEFENDANTS-01057526 | Spreadsheet re List of things to fix after 2016 election |
| 149 | 7/26/2016 | STATE-DEFENDANTS-00420270-77 | Report of Investigation SEB Case 2015-101 |
| 150 | 7/29/2016 | STATE-DEFENDANTS-00128952 | July 29, 2016, Election Update |
| 151 | 9/20/2016 | State-Defendants-00034501-11 | **Pls' MSJ Ex. 0525** - Report of Investigation regarding Hancock County, Polling Place, SEB #2016-026 |
| 152 | 9/30/2016 | ORR-DODGE COUNTY-000401 | September 30, 2016, Election Update |
| 153 | 10/13/2016 | ORR-BULLOCH COUNTY-00039-003637 | Cancellations of registrations due to "invalid address" |
| 154 | 10/14/2016 | STATE-DEFENDANTS-00155217-18 | Email exchange re: Web E-Mail [Stop Voter Fraud] from B. Chandler |
| 155 | 10/17/2016 | State-Defendants-00155223-24 | **Pls' MSJ Ex. 0651** -Email re Voter Registration Query, from G. Saleh, repeat registration and proof of citizenship |
| 156 | 10/18/2016 | State-Defendants-00155254 | **Pls' MSJ Ex. 0132** - Email re ExpressPoll is not Updating IDR |
| 157 | 10/18/2016 | State-Defendants-00155255-56 | **Pls' MSJ Ex. 0652** - N. Scott Meyer voter registration form |
| 158 | 10/27/2016 | State-Defendants-00156282 | **Pls' MSJ Ex. 0655** - Email re Elections Complaint from Cynthia McDonald, has voter registration been processed |
| 159 | 10/27/2016 | STATE-DEFENDANTS-00156303 | Email exchange between Gwinnett County official and Axiver Harris re voter Albert Miller, erroneously cancelled as deceased. |
| 160 | 10/28/2016 | STATE-DEFENDANTS-00312014 | October 28, 2016 Official Election Bulletin |
| 161 | 11/1/2016 | State-Defendants-00334225 | **Pls' MSJ Ex. 0089** - Email re: Elections complaint, Voter Registration Cancelled in Gwinnett County |
| 162 | 11/3/2016 | STATE-DEFENDANTS-00330820 | Web E-Mail [Elections] from John Corn re: not found on MVP |
| 163 | 11/4/2016 | ORR-HABERSHAM COUNTY-000913 | November 4, 2016 Official Election Bulletin |
| 164 | 11/7/2016 | State-Defendants-00892529-30 | **Pls' MSJ Ex. 0142** - Email re Elections Complaint from G. Hayden, Habersham County |
| 165 | 11/7/2016 | State-Defendants-00892535-37 | **Pls' MSJ Ex. 0987** -  Email re Elections Complaint from Daniel Hayes, Fulton County complaint, question of duplicate names and DOBs switched |
| 166 | 11/8/2016 | State-Defendants-00017965 | **Ex. 017: (Worley)** E-mail exchange  from Worley to Josh Scollins regarding DDS Problems - question of enrolling at DDS office but not appearing on voter rolls |
| 167 | 11/8/2016 | State-Defendants-00046412 | **Pls' MSJ Ex. 0551** - Chart/table re GE Provisional Ballot List |

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 168 | 11/8/2016 | STATE-DEFENDANTS-00156657-58 | Email exchange between J. Hallman and PCC re: ExpressPoll problems |
| 169 | 11/8/2016 | State-Defendants-00156676-77 | Pls' MSJ Ex. 0657 - Email re Elections Complaint from Sarah Haskin, turned away at the poll in Cobb County |
| 170 | 11/8/2016 | State-Defendants-00156744 | Pls' MSJ Ex. 0658 - Email re Elections Complaint from Morgan McGuire, maiden name is still on registration, but updated it in 2016 |
| 171 | 11/8/2016 | State-Defendants-00156757 | Pls' MSJ Ex. 0659 - Email from J. Hallman regarding Advanced Voter  Missing Credit for Voting |
| 172 | 11/8/2016 | State-Defendants-00156788-90 | Pls' MSJ Ex. 0660 - Email re Voter Status Update, voters who experienced DDS transfer errors |
| 173 | 11/8/2016 | State-Defendants-00156887 | Pls' MSJ Ex. 0661 - Email Complaint from Cheryl Daly Gilmore, voter did not receive requested absentee ballot and could not vote even with provisional ballot |
| 174 | 11/8/2016 | STATE-DEFENDANTS-00156904 | Elections Complaint from M. C. Russell re: registration address issue |
| 175 | 11/8/2016 | STATE-DEFENDANTS-00234997 | Elections Complaint from Christeene Alcosiba re: voting location instructions |
| 176 | 11/8/2016 | STATE-DEFENDANTS-00332341 | Web E-Mail [Stop Voter Fraud] from K. K. Hatcher re: absentee ballot issue and forced to vote provisional ballot |
| 177 | 11/8/2016 | STATE-DEFENDANTS-00332383 | Web E-Mail [Stop Voter Fraud] from W. L. Smith Sr. |
| 178 | 11/8/2016 | State-Defendants-00332387 | Pls' MSJ Ex. 0093 - Email re: Stop Voter Fraud, from Travis Williams, Voter could not vote |
| 179 | 11/9/2016 | State-Defendants-00332287 | Pls' MSJ Ex. 0829 -  Email re Stop Voter Fraud, from Raquel Parham, could not vote due to middle initial question |
| 180 | 11/9/2016 | State-Defendants-00332331 | Pls' MSJ Ex. 0830 - Email re Elections Complaint from Rosemary Hancock |
| 181 | 11/9/2016 | State-Defendants-00892509-10 | Pls' MSJ Ex. 0985 - Email re article, Poll Workers Denying Provisional Ballots |
| 182 | 11/12/2016 | ORR-Bulloch County-003358-3568 | Rejection of provisional ballots cast by voters due to an "invalid residence address" |
| 183 | 11/14/2016 | STATE-DEFENDANTS-00188916 | Spreadsheet: "Things to fix in eNet after the November Election" |
| 184 | 12/2/2016 | State-Defendants-00155578 | Pls' MSJ Ex. 0653 - Email from helpdesk/IT Ticket, re: Provisional Ballot Status on MVP, new action |
| 185 | 12/12/2016 | STATE-DEFENDANTS-01057002 | Provisional ballot survey results, broken out by county. |
| 186 | 12/13/2016 | State-Defendants-00026046-50 | Pls' MSJ Ex. 0516 - Report of Investigation regarding Gwinnett County, Absentee Ballots, SEB #2016-000173 |
| 187 | 12/23/2016 | State-Defendants-00154670-72 | Pls' MSJ Ex. 0649 - Email re IT ticket, ExpressPoll In - MIDR Status, present ID when applying or voting |
| 188 | 12/23/2016 | State-Defendants-00154768-71 | Pls' MSJ Ex. 0650 - Email from J. Hallman regarding New Ticket 77990 Election JIRA Issues - ExpressPoll In-MIDR Status, discussion of "January Batch" |
| 189 | 12/31/2016 | STATE-DEFENDANTS-00174202 | 2016 Online Voter Registration Summary Report |
| 190 | 00/00/2017 | STATE-DEFENDANTS-00113662-66 | GEOA 2017 Questions and Answers |
| 191 | 00/00/2017 | State-Defendants-00114746-89 | Pls' MSJ Ex. 0638 - 2017 SOS Training deck by C. Harvey re Provisional Ballots |
| 192 | 00/00/2017 | n/a | Pls' MSJ Ex. 1021 - 2017 article Kaiser Family Foundation: Infant Mortality Rate by Race/Ethnicity |
| 193 | 1/9/2017 | GA00784768 | Pls' MSJ Ex. 0465 - Email re Closing Precinct, consolidating precincts in Lanier County |
| 194 | 1/12/2017 | State-Defendants-00189385-89 | Email re Voter Reg Information re email from AP to C. Broce regarding registered voters who are active or inactive and attached spreadsheet lists |
| 195 | 1/13/2017 | STATE-DEFENDANTS-00187028 | Email from B. Aycock (Mitchell) to H. Smith re: Mitchell County -- registrar daily activities training |
| 196 | 1/13/2017 | State-Defendants-00187261-62 | Pls' MSJ Ex. 0710 - Email re National Change of Address Process - Remove DOB, IT ticket notice |
| 197 | 1/13/2017 | STATE-DEFENDANTS-00189437-38 | Email from D. Cox (Lowndes) to A. Harris re: Can't figure this one out |

Plaintiffs' Ex. List

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 198 | 1/17/2017 | STATE-DEFENDANTS-00188566 | Email from T. Sargent to A. Pitts re: 40 day clock question, FW to J. Hallman |
| 199 | 1/17/2017 | State-Defendants-00238801 | **Pls' MSJ Ex. 0739** - Email re 40 Day Clock question from Hall County re rejection letter, expired voter registration |
| 200 | 1/18/2017 | State-Defendants-00160552-53 | **Pls' MSJ Ex. 0668** - Email re DDS Applications and Mailing Addresses, email chain between J. Hallman and DDS |
| 201 | 1/18/2017 | State-Defendants-00333907 | **Pls' MSJ Ex. 0110** Email re Web Email [Elections] from Cheresa Edmond - complaint regarding voter registration update |
| 202 | 1/23/2017 | State-Defendants-00168604-05 | **Pls' MSJ Ex. 0675** - Email re Old Registrations, delayed registrations showing up in dashboard weeks later |
| 203 | 1/23/2017 | STATE-DEFENDANTS-00168701-02 | J. Hallman IT ticket for MVP Polling Place - City Field |
| 204 | 1/25/2017 | STATE-DEFENDANTS-00163731 | January 24, 2017 Election Update |
| 205 | 1/25/2017 | State-Defendants-00164121-22 | **Pls' MSJ Ex. 0119** Email re Did Not Receive DDS App |
| 206 | 1/26/2017 | State-Defendants-00159264 | **Pls' MSJ Ex. 0667** - Email re Missing DDS Mailing Addresses, problems with PO Box as mailing address and not residence address |
| 207 | 1/27/2017 | State-Defendants-00158754 | **Pls' MSJ Ex. 0665** - Email re New Ticket, PO BOX from DDS Is Not Pulling Over, issue with PO box as mailing address and not a residence address |
| 208 | 1/27/2017 | State-Defendants-00337007 | **Pls' MSJ Ex. 0027** - SOS Email re Voter Registration, entitled Duplicate Merge? |
| 209 | 1/27/2017 | State-Defendants-00158872-73 | **Pls' MSJ Ex. 0666** - Email re Duplicate Merge, suggested to improve merging voters from Charlton County |
| 210 | 1/30/2017 | GA00777227-28 | **Pls' MSJ Ex. 0445** - Email re Work Load Report |
| 211 | 1/30/2017 | State-Defendants-00179640-45 | Email re Secretary of State Data for Motor Voter, enclosing another email re DDS Applications and Mailing Addresses |
| 212 | 1/30/2017 | State-Defendants-00189270 | **Pls' MSJ Ex. 0712** - Letter from Brian P. Kemp to State Rep. Scott Holcomb regarding his letter of Jan. 25 re illegal voting, voter ID law, etc. |
| 213 | 2/1/2017 | GA00767582-88 | Email exchange between M. Smith (Forsyth) and A. Harris re: Duplicate issues (1) |
| 214 | 2/1/2017 | GA00768853-60 | Email exchange between M. Smith (Forsyth) and A. Harris re: Duplicate issues (2) |
| 215 | 2/1/2017 | GA00769001-06 | **Pls' MSJ Ex. 0442** - Email re Duplicate Issues - one voter two entries |
| 216 | 2/1/2017 | GA00769481-84 | Email exchange between M. Smith (Forsyth) and A. Harris re: Duplicate issues, FW to J. Hallman |
| 217 | 2/2/2017 | State-Defendants-00239247-48 | **Pls' MSJ Ex. 0740** - Email re Ticket Closed - Voter Registration - Alphanumeric Addresses |
| 218 | 2/3/2017 | STATE-DEFENDANTS-00165209-11 | Email exchange between J. Hallman and S. Jeffries re IT Ticket: Voter Registration -- Alphanumeric Addresses |
| 219 | 2/3/2017 | STATE-DEFENDANTS-00165356-58 | J. Hallman IT ticket re: Absentee Ballots - Cancelling Applications of Transfer Voters |
| 220 | 2/3/2017 | STATE-DEFENDANTS-00165708-09 | Email exchange between County official and Hallman re: hoc verbal or written communications between counties and duplicate merges |
| 221 | 2/3/2017 | State-Defendants-00165728 | **Pls' MSJ Ex. 0673** -Initial email and forward re Consolidation of Irwin County, seeking advice going from 8 precincts to 2 |
| 222 | 2/6/2017 | State-Defendants-00187855-56 | **Pls' MSJ Ex. 0711** - Email re DDS Applications, issue is Return to Sender, and dashboard issue of PO Box information not in mailing address section |
| 223 | 2/7/2017 | GA00782118-19 | **Pls' MSJ Ex. 0455** - Email chain re Message from KMBT_C552, question regarding absentee ballots - why were over 13,000 rejected |
| 224 | 2/7/2017 | STATE-DEFENDANTS-00185415-22 | Email from S. Shetty to C. Harvey re: "Vitals Interface" process, and Attachment to Email |

Plaintiffs' Ex. List

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 225 | 2/7/2017 | STATE-DEFENDANTS-00282948-54 | Georgia Secretary of the State, Elections Division, Vitals Interface Process |
| 226 | 2/8/2017 | GA00767679-708 | *NAACP v. Kemp* (2:16-cv-00219-WCO, N.D. Ga.) settlement agreement. |
| 227 | 2/8/2017 | State-Defendants-00238458-61 | **Pls' MSJ Ex. 0738** - Email chain re Secretary of State Data for Motor Voter, question of different mailing addresses - PO Box versus residence addresses |
| 228 | 2/10/2017 | STATE-DEFENDANTS-00339681 | Web E-Mail [Elections] from Patrick Moore, incorrect address for his home. |
| 229 | 2/13/2017 | GA00784382-83 | **Pls' MSJ Ex. 0045** - Email re Consolidation for Irwin County, email discussion of precinct consolidation |
| 230 | 07/00/2009 | n/a | The Story of the Social Security Number, Carolyn Puckett |
| 231 | 2/15/2017 | STATE-DEFENDANTS-01008379 | Email exchange between J. Hallman and K. Rayburn re: Pending Voters 9.20.16 |
| 232 | 2/16/2017 | GA00785478 | **Pls' MSJ Ex. 0473** - Email re Tonya-Towns County, counties consolidating into one precinct |
| 233 | 2/17/2017 | GA00785510 | **Pls' MSJ Ex. 0474** - Email re A New Discussion Has Been Posted in The Buzz, regarding single voting precinct, Towns County |
| 234 | 2/20/2017 | STATE-DEFENDANTS-00500312 | Draft of letter sent to voter registrants who experienced a citizenship non-match. |
| 235 | 2/22/2017 | STATE-DEFENDANTS-00177288 | IT Ticket with a heading "Duplicaet [sic] voters." |
| 236 | 2/23/2017 | State-Defendants-00166546-49 | **Pls' MSJ Ex. 0028** - SOS Email re Commercial Addresses |
| 237 | 2/23/2017 | State-Defendants-00340038-39 | **Pls' MSJ Ex. 0858** - Official Election Bulletin re Updated Pending Voters Action |
| 238 | 2/23/2017 | STATE-DEFENDANTS-01010569-71 | Harvey email to Germany and Rayburn re draft of OEB re *NAACP v. Kemp* settlement, attachment |
| 239 | 2/24/2017 | GA00784742 | **Pls' MSJ Ex. 0174** - Email re Precincts/Vote Centers, seeking guidance on boundaries and consolidating precincts in larger ones/vote centers - Columbia County |
| 240 | 2/24/2017 | State-Defendants-00165968-69 | **Pls' MSJ Ex. 0674** - Email re 2.23.17 OEB, discussion with C. Harvey and K. Collins re "appropriate verification documentation" |
| 241 | 2/24/2017 | State-Defendants-00165978-99 | **Pls' MSJ Ex. 0129** -Email re 2.23.17 OEB, discussion of appropriate verification documentation |
| 242 | 2/23/2017 | STATE-DEFENDANTS-01007642-43 | February 23, 2017 OEB |
| 243 | 2/24/2017 | STATE-DEFENDANTS-01008509-18 | Hallman email re: Verification Letter Available in Test, attached 3 draft verification letters |
| 244 | 2/24/2017 | STATE-DEFENDANTS-01009996-98 | Email exchange between SOS Office and PCC regarding technical issues involving pushing out verification letter updates on eNet |
| 245 | 2/25/2017 | STATE-DEFENDANTS-01009999 | Attachment to email exchange between SOS Office and PCC regarding technical issues involving pushing out verification letter updates on eNet |
| 246 | 2/27/2017 | GA00767781-768817 | Rayburn requests IT ticket for Verification Process - Check List of Pending Records |
| 247 | 2/28/2017 | GA00769514-17 | Email from SOS office to PCC re: Ticket for Verification Rerun, rerunning approximately 11,400 records through verification |
| 248 | 2/28/2017 | State-Defendants-00193037-58 | Email enclosing GEOA presentation entitled Election Day, Absentee Ballots at the Polls (Pls' MSJ Ex. 0717) |
| 249 | 3/1/2017 | GA00766353 | **Pls' MSJ Ex. 0058** - Email re Correction, with Columbia County re Canceled Voters |
| 250 | 3/1/2017 | GA00777237-40 | Email from Germany to Hallman, Fwd: Ticket for Verification Rerun; Registration Issues |
| 251 | 3/1/2017 | GA00784732 | **Pls' MSJ Ex. 0462** - Email re Consolidation Question, Wayne County |
| 252 | 3/1/2017 | STATE-DEFENDANTS-00167511 | March 1, 2017 Election Update |
| 253 | 3/1/2017 | STATE-DEFENDANTS-00339927-28 | Email from Barrow County official re shredded applications |

Plaintiffs' Ex. List

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 254 | 3/1/2017 | STATE-DEFENDANTS-01007872-74 | Shetty (PCC) email to Rayburn providing lists of voters re-run through verification and outcomes |
| 255 | 3/1/2017 | STATE-DEFENDANTS-01007875 | Attachment to Shetty (PCC) email to Rayburn providing lists of voters re-run through verification and outcomes |
| 256 | 3/1/2017 | STATE-DEFENDANTS-01007876 | Attachment to Shetty (PCC) email to Rayburn providing lists of voters re-run through verification and outcomes |
| 257 | 3/1/2017 | STATE-DEFENDANTS-01007878 | Attachment to Shetty (PCC) email to Rayburn providing lists of voters re-run through verification and outcomes |
| 258 | 3/1/2017 | STATE-DEFENDANTS-01007934-356 | Updated IT ticket for Verification Process - Check List of Pending Records |
| 259 | 3/1/2017 | STATE-DEFENDANTS-01007815-19 | Email exchange regarding SOS meeting to discuss Verification re-run |
| 260 | 3/2/2017 | STATE-DEFENDANTS-00157932 | Email correspondence between A. Pitts and C. Wright re: No Signature on eNet |
| 261 | 3/3/2017 | STATE-DEFENDANTS-00157331 | Email re: The Buzz discussion posted - Removing Voters |
| 262 | 3/3/2017 | State-Defendants-00157545 | **Pls' MSJ Ex. 0663** - Email re Consolidation of Precinct, requesting guidance re consolidation of 8 precincts to 2 in Irwin County |
| 263 | 3/3/2017 | STATE-DEFENDANTS-00157621-23 | Email exchange between J. Hallman + others re: Verification File and SSA verification |
| 264 | 3/3/2017 | State-Defendants-00809658-60 | **Pls' MSJ Ex. 0940** - Report of Investigation regarding City of Hiawassee, Towns County, Absentee Ballot, SEB #2016-161 |
| 265 | 3/6/2017 | GA00767592 | Email from M. Smith (Forsyth) to J. Hallman re Pending Voters |
| 266 | 3/14/2017 | STATE-DEFENDANTS-00192912-13 | Email exchange between J. Hallman and M. Frechette re: SSN Issue, switching to only last four digits and impact on vitals process |
| 267 | 3/14/2017 | STATE-DEFENDANTS-00193066-69 STATE-DEFENDANTS-00346287-88 STATE-DEFENDANTS-00346289 | Email exchange re: IT Ticket concerning Election JIRA Issue -- Reports -- Voter Status Report Filters, with attached reporting information |
| 268 | 3/14/2017 | State-Defendants-00193109-10 | **Pls' MSJ Ex. 0718** - Email re Help!, issue is manual credit for voting, voter changed from inactive to canceled |
| 269 | 3/15/2017 | State-Defendants-00158302-03 | **Pls' MSJ Ex. 0664** - Email re Applications with Missing Information, to DDS re Voter Addresses needed |
| 270 | 3/17/2017 | State-Defendants-00171403-06 | **Pls' MSJ Ex. 0029** - SOS Email re DDS Application, Missing Information |
| 271 | 3/17/2017 | STATE-DEFENDANTS-00171408-11 | Email exchange between T. Doss (Richmond) and J. Hallman re: Missing Information and pending or cancelled status |
| 272 | 3/17/2017 | State-Defendants-00171419-20 | **Pls' MSJ Ex. 0677** - Email re Cancelled Voters, merging voters with cancelled status, Dooly County |
| 273 | 3/21/2017 | STATE-DEFENDANTS-00161123 | Email re: The Buzz discussion posted - Removing Voters (2) |
| 274 | 3/21/2017 | STATE-DEFENDANTS-00190357-58 | Web E-Mail [Elections] from J. Whytlaw, typo in record |
| 275 | 3/21/2017 | STATE-DEFENDANTS-00190374 | Email exchange between J. Hallman and Gwinnett County Registrar re Driver's License Error and voter problem |
| 276 | 3/22/2017 | GA00784697 | **Pls' MSJ Ex. 0461** - Email from Bacon County re Consolidating Precincts |
| 277 | 3/27/2017 | STATE-DEFENDANTS-00185713-16 | Email exchange between J. Hallman and M. Brown (Emory) re: Past Voter Registration Statistics |
| 278 | 3/27/2017 | STATE-DEFENDANTS-00186034 | Email from Gwinnett County official to A. Harris re manual application showing up as "Pending No Signature," even though the official tried to use user correction to resolve the problem. |

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 279 | 3/27/2017 | STATE-DEFENDANTS-00186035-37 | Attachment to Email from Gwinnett County official to A. Harris re manual application showing up as "Pending No Signature" |
| 280 | 3/27/2017 | STATE-DEFENDANTS-00186410-13 | Email exchange between R. Widener (Telfair) and B. Thomas re Vital Records |
| 281 | 3/27/2017 | State-Defendants-00813082-91 | **Pls' MSJ Ex. 0948** - Report of Investigation regarding Henry County, Provisional Ballot/No ID, SEB #2017-11 |
| 282 | 3/28/2017 | GA00777582-83 | **Pls' MSJ Ex. 0447** - Email re Edouine St. Hilaire, and pending status, and OLVR record |
| 283 | 3/28/2017 | GA00777859-60 | Email exchange between C. Versic (Gwinnett) and A. Harris re: Edouine St Hilaire; FW to J. Hallman |
| 284 | 3/28/2017 | STATE-DEFENDANTS-00808783-84 | Email exchange FW: Web E-Mail [Elections] from Colette Abissi |
| 285 | 3/29/2017 | State-Defendants-00744089-90 | **Pls' MSJ Ex. 0934** - Email re Elections Complaint from Colette Abissi |
| 286 | 3/29/2017 | STATE-DEFENDANTS-00748077-79 | Investigations Division Memorandum of Interview; Case Name: Fulton County, Voter Turned Away |
| 287 | 3/30/2017 | STATE-DEFENDANTS-00748074-76 | Email re: Investigation of Complaint by Colette Abissi |
| 288 | 4/6/2017 | STATE-DEFENDANTS-00175382 | Email from T. Hart (Dekalb) to J. Hallman re Dashboard DDS |
| 289 | 4/6/2017 | STATE-DEFENDANTS-00175383-85 | Attachment "Duplicate DDS" to Email from T. Hart (Dekalb) to J. Hallman re Dashboard DDS |
| 290 | 4/10/2017 | STATE-DEFENDANTS-00159931-32 | J. Hallman IT ticket re: Duplicates -- Moved out of County |
| 291 | 4/13/2017 | State-Defendants-00034540-50 | **Pls' MSJ Ex. 0526** - Report of Investigation regarding Fulton County, Misc. Voting Complaints, SEB #2016-000029 |
| 292 | 4/17/2017 | State-Defendants-00193507 | **Pls' MSJ Ex. 0719** - 04.17.2017 Email re Robert H James, registrant, issue is incorrect underage marker and voter status was incorrectly changed |
| 293 | 4/17/2017 | STATE-DEFENDANTS-00193848 | Web E-Mail [Elections] from Deborah Thomas |
| 294 | 4/17/2017 | STATE-DEFENDANTS-00333957 | Web E-Mail [Stop Voter Fraud] from Lakeysha Crawford |
| 295 | 4/17/2017 | STATE-DEFENDANTS-01015303 | Email from K. Rayburn to M. Frechette re Incorrect Status on Voter Record |
| 296 | 4/17/2017 | STATE-DEFENDANTS-01015304 | Email from M. Frechette to K. Rayburn re Incorrect Status on Voter Record |
| 297 | 4/18/2017 | GA00758997-98 | **Pls' MSJ Ex. 0427** - Voter Complaint re Change in Polling Place - told four different places to vote |
| 298 | 4/18/2017 | STATE-DEFENDANTS-00193776–78 | Email exchange between J. Hallman and J. Cohen (Ossoff Campaign) re: Quick Question on the 2016 Results (provisional ballot rejection numbers) |
| 299 | 4/18/2017 | STATE-DEFENDANTS-00193941 | Web E-Mail from Laura Rayburn re: incorrect polling place |
| 300 | 4/18/2017 | STATE-DEFENDANTS-00329830 | Elections Complaint from N. Pruitt Weber re: incorrect polling place listed |
| 301 | 4/18/2017 | State-Defendants-00748148-49 | **Pls' MSJ Ex. 0162** - Email re Concerned Phone calls, machines in Roswell County, Fulton County, and Johns Creek County not working |
| 302 | 4/18/2017 | STATE-DEFENDANTS-00809082 | Information from Elizabeth Blakely, Voter at Roswell Precinct RW20 |
| 303 | 4/18/2017 | State-Defendants-00810631 | **Pls' MSJ Ex. 0941** - Email re Issue I Noticed at My Precinct This Morning, complaint from voter Brent Walker, saw three voters turned away, possible signature cards to be thrown out |
| 304 | 4/18/2017 | STATE-DEFENDANTS-00825891 | County official wrote to SOS to notify them of an incident in Fulton County where multiple voters' status showed as "N" |
| 305 | 4/18/2017 | STATE-DEFENDANTS-00832915 | Web E-Mail [Stop Voter Fraud] frm M. Richardson, license scan problem |
| 306 | 4/19/2017 | STATE-DEFENDANTS-00160163 | Email exchange between J. Hallman and J. Simmons re Web E-Mail from B. Cain |

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 307 | 4/19/2017 | STATE-DEFENDANTS-00162813 | Email exchange between J. Roberts (Pickens) and C. Harvey re: Transferring Voters |
| 308 | 4/19/2017 | STATE-DEFENDANTS-00162841 | Email from B. Thomas to R. Lewis re Elections Complaint of T. Brown in Dekalb |
| 309 | 4/19/2017 | STATE-DEFENDANTS-00193987 | Email re: Voters turned away from S Fulton Polls |
| 310 | 4/19/2017 | STATE-DEFENDANTS-00235460 | Web E-Mail from JB Hilliard re: polling place wrong on MVP |
| 311 | 4/19/2017 | State-Defendants-00810714 | **Pls' MSJ Ex. 0942** - Email re Elections Complaint from E. Bleakley; could not vote due to "N" at the end of her name, turned away at the poll |
| 312 | 4/24/2017 | State-Defendants-00173416-19 | **Pls' MSJ Ex. 0678** -Email re DDS, issue with mailing address/PO Box issues |
| 313 | 4/25/2017 | STATE-DEFENDANTS-00173507 | Email exchange between J. Duff (Carroll) and A. Harris re: List of counties (do not transfer list) |
| 314 | 4/25/2017 | State-Defendants-00750665-71 | **Pls' MSJ Ex. 0108** Email re Election Complaint from Brian W. Blosser in Fulton County |
| 315 | 4/25/2017 | STATE-DEFENDANTS-01100167-71 | Email exchange between J. Hallman and J. Simmons re Web E-Mail from B. W. Blosser |
| 316 | 4/26/2017 | STATE-DEFENDANTS-00169925-26 | Email exchange between A. Harris and B. Connor (Lumpkin) re: Registration Deadline Question |
| 317 | 4/26/2017 | STATE-DEFENDANTS-00170127-28 | Email from J. Hallman to T. Doss re: Felon Process, with attachment "Potential Changes to Felon Match Process" |
| 318 | 4/26/2017 | State-Defendants-00170183 | **Pls' MSJ Ex. 0676** -Email re Ticket Updated - 90371- Duplicate Merge, discussion with Dougherty County about Merge Process , eNet won't update |
| 319 | 5/1/2017 | State-Defendants-00825867-76 | Email re Elections Complaint from Ana Adelstein and attachment |
| 320 | 5/3/2017 | STATE-DEFENDANTS-00830987-90 | Ltr from Georgia Democrats to C. Harvey re: Express Poll and Related Issues in the 6th Congressional District Election |
| 321 | 5/4/2017 | n/a | **Pls' MSJ Ex. 1029** - Salon.com article: *Karen Handel's Husband Shares Memo Urging Voters to "Free the Black Slaves form the Democratic Plantation"* |
| 322 | 5/8/2017 | STATE-DEFENDANTS-00744202-03 | Email from S. Benjamin (Fulton) to A. Harris + others re: MVP erroneous information |
| 323 | 5/12/2017 | GA00777539-40 | **Ex. 118: (Germany):** Email re Questions, hyphenated name(s) in pending status |
| 324 | 5/12/2017 | GA00777539-40 | **Ex. 057: (Harvey)** Email re Questions, hyphenated name(s) in pending status |
| 325 | 5/17/2017 | State-Defendants-00835223 | **Pls' MSJ Ex. 0972** - Email re Elections Complaint from Patricia Fulton, registration issue for voter in Cobb County |
| 326 | 5/18/2017 | State-Defendants-00034556-75 | **Pls' MSJ Ex. 0527** - Report of Investigation regarding Fulton County, Precinct Changes, SEB #2016-000030 |
| 327 | 5/22/2017 | State-Defendants-00178886-87 | **Pls' MSJ Ex. 0705** - 05.22.2017 - Email re Can you Look at This?, Missing Mailing Addresses, PO Boxes versus residence addresses |
| 328 | 5/22/2017 | STATE-DEFENDANTS-00178968 | Email exchange between J. Hallman and K. Rayburn re: Missing Information Letter |
| 329 | 5/22/2017 | STATE-DEFENDANTS-00178969-72 | Attachment to email exchange between J. Hallman and K. Rayburn re: Missing Information Letter -- example checkbox letter |
| 330 | 5/22/2017 | STATE-DEFENDANTS-00178973-75 | Attachment to email exchange between J. Hallman and K. Rayburn re: Missing Information Letter -- updated checkbox letter |
| 331 | 5/23/2017 | STATE-DEFENDANTS-00178889-92 | Email from J. Hallman re: Updating the Felon Compare Process |
| 332 | 5/24/2017 | STATE-DEFENDANTS-01009454-55 | Email from Rayburn to Hallman identifying 14 voters who are cancelled and flagging them as "a merge issue." |
| 333 | 5/25/2017 | GA00784797-802 | **Pls' MSJ Ex. 0466** - Email re Redistricting, consolidating precincts to one in Bacon County |

Plaintiffs' Ex. List

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 334 | 6/1/2017 | STATE-DEFENDANTS-00117022-29 | Presentation - National Change of Address, Confirmation Notices, 2017 |
| 335 | 6/1/2017 | State-Defendants-00177870 | **Pls' MSJ Ex. 0686** - Email re Data Error - Same Registration and DOB, with sample text to Elections Officials |
| 336 | 6/1/2017 | State-Defendants-00177871 | **Pls' MSJ Ex. 0687** - Excel Chart re Registration Date/DOBs and counties |
| 337 | 6/1/2017 | State-Defendants-00177873-74 | **Pls' MSJ Ex. 0688** - Email re Voters with Incorrect Registration Dates, Decatur County, registration dates and DOBs were the same |
| 338 | 6/1/2017 | State-Defendants-00178205 | **Pls' MSJ Ex. 0700** - Email re Data Error -- Same Registration and DOB: Clayton County Voter Registration |
| 339 | 6/1/2017 | STATE-DEFENDANTS-00178206 | Attachment to Email re Data Error -- Same Registration and DOB: Clayton County Voter Registration |
| 340 | 6/2/2017 | State-Defendants-00177833-34 | **Pls' MSJ Ex. 0684** - Email re Voters with Incorrect Registration Dates, Dougherty County, DOB and date of registration the same |
| 341 | 6/2/2017 | State-Defendants-00177835-37 | **Pls' MSJ Ex. 0685** - Email re Voter's With Incorrect Registration Dates, list maintenance activities, Bacon County |
| 342 | 6/2/2017 | STATE-DEFENDANTS-00177844-46 | Email exchange with M. Frechette re: Redistricting Spreadsheet for Old Vald Rd |
| 343 | 6/2/2017 | State-Defendants-00177882 | **Pls' MSJ Ex. 0689** - Email re Voters with Incorrect Registration Dates, Early County Voter, registrations with same DOBs and registration dates |
| 344 | 6/2/2017 | State-Defendants-00177884 | **Pls' MSJ Ex. 0690** - - Email re Voters with Incorrect Registration Dates, Jeff Davis County, registrations with same DOBs and registration dates |
| 345 | 6/2/2017 | State-Defendants-00177886 | **Pls' MSJ Ex. 0691** - Email re Voters with Incorrect Registration Dates, in Long County with DOB and date of registration the same |
| 346 | 6/2/2017 | State-Defendants-00177887 | **Pls' MSJ Ex. 0692** - Email re Voters with Incorrect Registration Dates, Mitchell County, registrations with same DOBs and registration dates |
| 347 | 6/2/2017 | State-Defendants-00177890 | **Pls' MSJ Ex. 0693** - Email re Voters with Incorrect Registration Dates, Ware County, registrations with same DOBs and registration dates |
| 348 | 6/2/2017 | State-Defendants-00177891 | **Pls' MSJ Ex. 0694** - Email re Voters with Incorrect Registration Dates, Wayne County, registrations with same DOBs and registration dates |
| 349 | 6/2/2017 | State-Defendants-00177896-97 | **Pls' MSJ Ex. 0695** - Email re Voters with Incorrect Registration Dates, Thomas County, registrations with same DOBs and registration dates |
| 350 | 6/2/2017 | State-Defendants-00177899-900 | **Pls' MSJ Ex. 0696** - Email re Voters with Incorrect Registration Dates, Colquitt County, registrations with same DOBs and registration dates |
| 351 | 6/2/2017 | STATE-DEFENDANTS-00178010-12 | Email exchange between Cherokee County official and A. Harris re corrections to nine registrations |
| 352 | 6/2/2017 | State-Defendants-00178107-08 | **Pls' MSJ Ex. 0697** - Email re Data Error -- Same Registration and DOB: Fannin County |
| 353 | 6/2/2017 | State-Defendants-00178113-14 | **Pls' MSJ Ex. 0698** - Email re Data Error -- Same Registration and DOB: Gordon County |
| 354 | 6/2/2017 | State-Defendants-00178115 | **Pls' MSJ Ex. 0699** - Email re Data Error -- Same Registration and DOB: Floyd County |
| 355 | 6/2/2017 | State-Defendants-00178209-10 | **Pls' MSJ Ex. 0701** - Email re Data Error -- Same Registration and DOB: Fayette County |
| 356 | 6/2/2017 | State-Defendants-00178211 | **Pls' MSJ Ex. 0702** - Email re Data Error -- Same Registration and DOB: Fulton County |

Plaintiffs' Ex. List

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 357 | 6/2/2017 | State-Defendants-00178215 | **Pls' MSJ Ex. 0703** - Email re Data Error -- Same Registration and DOB: Heard County Voter Registration - registrations with same DOBs and registration dates |
| 358 | 6/2/2017 | State-Defendants-00178217 | **Pls' MSJ Ex. 0704** - Email re Data Error -- Same Registration and DOB: Paulding County |
| 359 | 6/2/2017 | STATE-DEFENDANTS-00178222-23 | Email re Data Error -- Same Registration and DOB: Polk County |
| 360 | 6/2/2017 | STATE-DEFENDANTS-00178225 | Email re Data Error -- Same Registration and DOB: Union County |
| 361 | 6/2/2017 | State-Defendants-00835228 | **Pls' MSJ Ex. 0973** -Email re Voters Turned Away from S. Fulton Polls, complaint by Jamminse Miller |
| 362 | 6/5/2017 | STATE-DEFENDANTS-00168142 | Email exchange between local official and B. Thomas, asks whether she is supposed to send a letter to voters who have their vitals challenged |
| 363 | 6/5/2017 | State-Defendants-00340613 | **Pls' MSJ Ex. 0859** - Email re Rollover List Ballots Not Issued |
| 364 | 6/6/2017 | State-Defendants-00033393-96 | **Pls' MSJ Ex. 0523** - Report of Investigation regarding Hall County, Notice of Poll Change, SEB #2015-093 |
| 365 | 6/6/2017 | STATE-DEFENDANTS-00161264-66 | Email exchange between Hallman and Charlton County official re felon match process. |
| 366 | 6/9/2017 | State-Defendants-00175940 | **Pls' MSJ Ex. 0681** - Registration Record for Chattin W. Lanier |
| 367 | 6/14/2017 | State-Defendants-00175933 | **Pls' MSJ Ex. 0680** - Email re DDS, and incorrect mailing addresses versus residence address |
| 368 | 6/14/2017 | State-Defendants-00175965 | **Pls' MSJ Ex. 0683** - Email re Another DDS Example: Mailing address does not match |
| 369 | 6/15/2017 | State-Defendants-00161399 | **Pls' MSJ Ex. 0670** - Email re DDS Problems, mailing addresses |
| 370 | 6/15/2017 | State-Defendants-00161400 | **Pls' MSJ Ex. 0671** - attachment to Email re DDS Problems,, List of Registration Numbers Missing Proper Mailing Address |
| 371 | 6/15/2017 | State-Defendants-00837341-49 | **Pls' MSJ Ex. 0983** - Email with handwritten notes re Voting Issues |
| 372 | 6/15/2017 | State-Defendants-00998862-63 | **Pls' MSJ Ex. 0999** - Email to B. Kemp from C. Broce re Call-in with WSB's Michelle Wright, Talking Points |
| 373 | 6/16/2017 | STATE-DEFENDANTS-00175029-30 | Email exchange between J. Hallman and PCC re: Duplicates in List Maintenance |
| 374 | 6/16/2017 | State-Defendants-00836044-45 | **Pls' MSJ Ex. 0974** - - Email re Absentee Ballot Problem, complaint from Cathy Hoffer |
| 375 | 6/20/2017 | State-Defendants-00017802 | **Pls' MSJ Ex. 0499** - Email re from D. Worley re Cobb County Voting Issue - lack of forms to cancel absentee ballots |
| 376 | 6/20/2017 | State-Defendants-00017802 | **Ex. 052: (Harvey)** E-mail from David Worley to Chris Harvey re: Cobb County voting issues, lack of forms |
| 377 | 6/20/2017 | State-Defendants-00191050 | **Pls' MSJ Ex. 0715** - Email to John Hallman re DDS Voters, PO Box Did Not Show as Mailing Address |
| 378 | 6/20/2017 | State-Defendants-00191185 | **Pls' MSJ Ex. 0716** - Email re Elections Complaint from Sakina Cornell, name is constantly questioned |
| 379 | 6/20/2017 | STATE-DEFENDANTS-00334974 | Web E-Mail [Stop voter Fraud] from M. Lievers re polling location listed on MVP was closed |
| 380 | 6/21/2017 | STATE-DEFENDANTS-00171608-09 | Email from Bulloch County official re Voters with Incorrect Registration Dates, registration dates and DOBs were the same |
| 381 | 6/21/2017 | State-Defendants-00342845 | **Pls' MSJ Ex. 0860** - Email re Elections Complaint from Thaddeus Peake, turned away at polls |
| 382 | 6/23/2017 | STATE-DEFENDANTS-00175197 | Email from P. Combs (Gwinnett) re labels printing with former name despite name change in eNet |
| 383 | 6/26/2017 | STATE-DEFENDANTS-00161498-520 | Presentation attached to Email from M. Smith (Forsyth) to J. Hallman re VRAG Presentation ENet Dashboard |

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 384 | 6/26/2017 | STATE-DEFENDANTS-00236377-78 | Email from K. Joyner (Augusta) to A. Pitts re: processing application and matching to cancelled record instead of active record |
| 385 | 6/26/2017 | STATE-DEFENDANTS-00236385-87 | Email from M. Smith (Forsyth) to J. Hallman re VRAG Presentation ENet Dashboard with attached powerpoint presentation |
| 386 | 6/30/2017 | GA00785307 | **Pls' MSJ Ex. 0472** -  Email re Consolidating Precincts in Early County, closed six polling locations already |
| 387 | 6/30/2017 | STATE-DEFENDANTS-00183448 | Email from D. Cox (Lowndes) to M. Frechette re voter transfer between counties |
| 388 | 7/1/2017 | https://legiscan.com/GA/text/HB268/2017 | Text of Georgia House Bill 268 |
| 389 | 7/1/2017 | n/a | **Ex. 029: (Sullivan)** O.C.G.A. § 21-2-234, effective July 1, 2017 - April 1, 2019 |
| 390 | 7/1/2017 | n/a | **Ex. 030: (Sullivan)** O.C.G.A. § Section 21-2-220.1, effective July 1, 2017 - April 1, 2019 |
| 391 | 7/5/2017 | STATE-DEFENDANTS-00182183 | Melanie Ray email to Melanie Frechette re DDS application that may have had an erroneous driver's license number. |
| 392 | 7/10/2017 | State-Defendants-00189958 | Email re IT Ticket, Canceled Voters Error.xlsx  from Troup County |
| 393 | 7/11/2017 | PLTFS-VHC-000005-14 | **VH Ex. 002** Virginia Highland Church Constitution and Bylaws |
| 394 | 7/11/2017 | STATE-DEFENDANTS-00189933-39 | Email exchange between J. Hallman and S. Shetty (PCC) re: Duplicates in List Maintenance |
| 395 | 7/11/2017 | STATE-DEFENDANTS-00189940 | Spreadsheet attached to Email exchange between J. Hallman and S. Shetty (PCC) re: Duplicates in List Maintenance |
| 396 | 7/11/2017 | STATE-DEFENDANTS-00189959 | Email from A. Harper to A. Harris re: Canceled [sic] Voters Error.xlsx |
| 397 | 7/11/2017 | STATE-DEFENDANTS-00189960 | Email exchange between A. Harper and A. Harris re: Email re IT Ticket, Canceled [sic] Voters Error.xlsx from Troup County |
| 398 | 7/11/2017 | STATE-DEFENDANTS-00189961 | Attachment to mail exchange between A. Harper and A. Harris re: Email re IT Ticket, Canceled Voters Error.xlsx from Troup County |
| 399 | 7/14/2017 | GA00777856 | Email from T. Sargent (Hall) to A. Pitts re: naturalization and deadline to provide documents |
| 400 | 7/17/2017 | GA00785526-26 | **Pls' MSJ Ex. 0475** - Email re Jeff Davis County Polling Location Consolidation |
| 401 | 7/18/2017 | GA00769580-81 | **Pls' MSJ Ex. 0443** - Email re Voter Application, voters in battered women's shelter, new voter with same name in Enet |
| 402 | 7/19/2017 | STATE-DEFENDANTS-00809399-400 | Email re Elections Complaint from William Kirkland, absentee and provisional ballot problems |
| 403 | 7/25/2017 | GA00785320 | **Pls' MSJ Ex. 0205** - Email re Redistricting, Columbia County combining precincts |
| 404 | 7/28/2017 | GA00785473 | **Pls' MSJ Ex. 0171** - Email re Advanced Voting Precinct seeking polling place guidance |
| 405 | 7/31/2017 | State-Defendants-00162367-68 | **Pls' MSJ Ex. 0672** - Email/IT Ticket regarding Street Maintenance - Blank Street Types, coding in eNet |
| 406 | 7/31/2017 | STATE-DEFENDANTS-00162448-49 | Email exchange between A. Harris and C. Winkler re system glitch, cannot modify voter |
| 407 | 7/31/2017 | STATE-DEFENDANTS-00162503-04 | Email exchange between A. Harris and C. Winkler re system glitch, cannot modify voter |
| 408 | 7/31/2017 | State-Defendants-00183732 | **Pls' MSJ Ex. 0709** - Email re July 31, 2017 update, 56 pending DDS verifications and one cancelled voter |
| 409 | 8/1/2017 | STATE-DEFENDANTS-00056869 | Email from Harvey to Liberty County official re review and revise voter information |
| 410 | 8/2/2017 | STATE-DEFENDANTS-00184065-66 | Email exchange between L. Dollison (Tift) and M. Frechette re merging records with 01/01/1900 DOB |
| 411 | 8/3/2017 | STATE-DEFENDANTS-00184067 | Email exchange between L. Dollison (Tift) and M. Frechette re Voter on dashboard, "DOB is way off" |

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 412 | 8/7/2017 | GA00785122-23 | **Pls' MSJ Ex. 0469** -  Email re Polling Place With Change 2017, forwarding statement/announcement entitled City of Butler Polling Place Will change |
| 413 | 8/9/2017 | GA00785553-54 | **Pls' MSJ Ex. 0476** - Email re Voter Complaint re Polling Place Change in Butts County |
| 414 | 8/11/2017 | GA00766656 | **Pls' MSJ Ex. 0439** - Email re Revised Voter Information, Issue in Jefferson County for William Fletcher |
| 415 | 8/11/2017 | STATE-DEFENDANTS-00056863 | Email from C. Harvey to Coffee County official re: review and revise voter information, same DOB as registration date |
| 416 | 8/11/2017 | STATE-DEFENDANTS-00056865 | Email from Couch to C. Harvey re review and revise voter information |
| 417 | 8/11/2017 | State-Defendants-00056870 | **Pls' MSJ Ex. 0583** - Email re Review and Revise Voter Information |
| 418 | 8/11/2017 | State-Defendants-00182648 | **Pls' MSJ Ex. 0707** - Email re Review and Revise Voter Information, Coffee County |
| 419 | 8/11/2017 | STATE-DEFENDANTS-00183032 | Email from C. Harvey to Glynn County official re: review and revise voter information, same DOB as registration date |
| 420 | 8/11/2017 | State-Defendants-00183393 | **Pls' MSJ Ex. 0708** - Email re Review and Revise Voter Information, Liberty County |
| 421 | 8/13/2017 | STATE-DEFENDANTS-00114304-50 | Presentation re ElectioNet Reports. |
| 422 | 8/17/2017 | GA00777543-44 | Email from M. Smith (Forsyth) re cancelling voters and moving to pending status based on street address issues |
| 423 | 8/21/2017 | State-Defendants-00234459-62 | **Pls' MSJ Ex. 0737** - Letter from R. Germany to C. Herren, Jr., Chief of Voting Section DOJ, re his letter of June 28, 2017 on list maintenance practices |
| 424 | 8/23/2017 | STATE-DEFENDANTS-00183036 | Email from M. Couch (Glynn) re cancelling voters, matching record question |
| 425 | 8/30/2017 | State-Defendants-00015819-20 | **Ex. 041: (Harp)** 08.30.2017 - Email re *Curling v. Kemp* |
| 426 | 9/6/2017 | STATE-DEFENDANTS-00182402-04 | Email from L. New (Bryan) to M. Frechette regarding duplicate record and merge problem |
| 427 | 9/13/2017 | GA00785451-52 | **Pls' MSJ Ex. 0204** Email re Question - seeking guidance as to when to make precinct consolidation changes in Paulding County |
| 428 | 9/18/2017 | STATE-DEFENDANTS-00182606 | Email exchange between C. Childers (Chatham) and M. Frechette re can't update DDS record |
| 429 | 9/20/2017 | GA00767615-16 | Email from G. Freeman (Augusta) to A. Pitts re moving voter from cancelled to verified status |
| 430 | 9/20/2017 | State-Defendants-00036164-253 | **Pls' MSJ Ex. 0530** - Transcript of State Election Board Hearing Sept. 20, 2017, https://sos.ga.gov/admin/uploads/September_20,_2017_Transcript.pdf |
| 431 | 9/20/2017 | n/a | **Ex. 037: (Harp)** Agenda State Election Board Hearing for Sept. 20, 2017 |
| 432 | 9/20/2017 | n/a | **Ex. 038: (Harp)** Hearing Minutes of State Election Board for Sept. 20, 2017 |
| 433 | 10/6/2017 | STATE-DEFENDANTS-00181387 | Email from Crisp County official to B. Thomas for a list of counties she could not transfer voters from |
| 434 | 10/8/2017 | n/a | Email exchange between Kemp, Dove, Fleming, and Germany concerning Stacey Evans's comments on voter role maintenance. |
| 435 | 10/9/2017 | STATE-DEFENDANTS-00182333 | Exchange between K. Collins (Brooks) and M. Frechette re: question about felon purge within 90 days of election |
| 436 | 10/9/2017 | STATE-DEFENDANTS-00182334 | Follow up exchange between K. Collins (Brooks) and M. Frechette re: question about felon purge within 90 days of election, frustration with Harvey response |
| 437 | 10/20/2017 | STATE-DEFENDANTS-00183389 | Email from V. Johnson (Lee) re transferring voters in cancelled status regarding of ongoing election in prior county |

Plaintiffs' Ex. List

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 438 | 10/22/2017 | STATE-DEFENDANTS-00331142 | Web E-Mail [Elections] from G. B. Shadrick re: address incorrect on online registration site |
| 439 | 10/23/2017 | GA00765125-27 | **Pls' MSJ Ex. 0433** - Email re Felon Process Corrections |
| 440 | 10/24/2017 | STATE-DEFENDANTS-00810422 | A. Hall email re: Election Monitoring Update discussing various counties |
| 441 | 10/27/2017 | PLTFS-AME-000044-45 | **Jackson Ex. 008** Letter to Pastors, Sisters and Brothers asking them to encourage people to vote |
| 442 | 00/00/0000 | ORR-LUMPKIN COUNTY-003181 | Excerpt - Section of training manual regarding Updating and Adding Streets, re Overview of GVRS |
| 443 | 10/31/2017 | STATE-DEFENDANTS-00181197 | The Buzz post: transferring voters, Marion has ongoing election |
| 444 | 11/1/2017 | GA00785260 | **Pls' MSJ Ex. 0471** - Email re Consolidation...Merge 7 of our 14 Precincts, Wayne County |
| 445 | 11/3/2017 | STATE-DEFENDANTS-00329960 | Web E-Mail [Elections] from T. Tucker re: registration not in system |
| 446 | 11/4/2017 | STATE-DEFENDANTS-00182225 | Email from County official requesting guidance on extending city range |
| 447 | 11/4/2017 | State-Defendants-00334511 | **Pls' MSJ Ex. 0851** - Email re Stop Voter Fraud from Steven Augsburger,  Wrongly Put on Inactive Voter List |
| 448 | 11/6/2017 | STATE-DEFENDANTS-00333425 | Web E-Mail [Elections] from L. Lang, incorrect information on registration card |
| 449 | 11/7/2017 | STATE-DEFENDANTS-00330220 | Web E-Mail [Elections] from G. Suarez re: MVP polling place incorrect |
| 450 | 11/7/2017 | STATE-DEFENDANTS-00330242 | Web E-Mail [Stop Voter Fraud] from D. Freeman re: unable to vote, absentee ballot surrender issue |
| 451 | 11/7/2017 | State-Defendants-00331164 | **Pls' MSJ Ex. 0820** - Email re Elections Complaint from Kenneth Hunter, Hart County |
| 452 | 11/8/2017 | STATE-DEFENDANTS-00330194 | Web E-Mail [Elections] from E. Smith re: sent to vote in Fulton despite living in Dekalb |
| 453 | 11/8/2017 | STATE-DEFENDANTS-00330234 | Web E-Mail [Elections] from J. Douglas Rouse re: wife was not able to vote because she was told she did not live in the district, even though the husband who lives at the same address was allowed to vote. |
| 454 | 11/12/2017 | State-Defendants-00183789 | **Pls' MSJ Ex. 0098** - Email re: Inactive Status, registration showing inactive Status |
| 455 | 11/14/2017 | STATE-DEFENDANTS-00182686-88 | Colquitt County registrar wrote to M. Frechette with questions about how to allot credit for voting. |
| 456 | 11/27/2017 | STATE-DEFENDANTS-00182810-11 | Email exchange between D. Davis (Cook) and M. Frechette re duplicate merge and felons |
| 457 | 11/27/2017 | STATE-DEFENDANTS-00329548 | Web E-Mail [Elections] from P. Hall re: registration and MVP issue |
| 458 | 11/29/2017 | PLTFS-AME-000004-06 | **Pls' MSJ Ex. 0220** - Email re Get Out the Vote Rally |
| 459 | 12/5/2017 | STATE-DEFENDANTS-00333621 | Elections Complaint from K. Tran, difficulty cancelling absentee ballot |
| 460 | 12/6/2017 | STATE-DEFENDANTS-00333595 | Elections Complaint from L. Cardwell re: husband and wife told to vote at different locations despite same address |
| 461 | 12/6/2017 | STATE-DEFENDANTS-00333613 | Elections Complaint from J. Chestnut, turned away at the poll |
| 462 | 12/6/2017 | STATE-DEFENDANTS-00820303 | **Pls' MSJ Ex. 0958** - R. Lewis email to J. Chestnutt re complaint, turned away at the polls |
| 463 | 12/8/2017 | STATE-DEFENDANTS-00333533 | **Pls' MSJ Ex. 0846** - Email re Stop Voter Fraud Complaint from Margie Gupton, Fulton County |
| 464 | 12/9/2017 | STATE-DEFENDANTS-00333507 | **Pls' MSJ Ex. 0106** - Complaint from Courtney Asik, had to vote at old location rather than one for her current address |
| 465 | 12/9/2017 | STATE-DEFENDANTS-00333511 | Web E-Mail [Stop Voter Fraud] from J. Jones, issues cancelling absentee ballot |
| 466 | 12/12/2017 | GA00784677 | **Pls' MSJ Ex. 0459** - Email re Consolidation Question from Wayne County |
| 467 | 12/12/2017 | GA00785272-73 | **Pls' MSJ Ex. 0046** - Email re Consolidation, merge 13 precincts down to one |

Plaintiffs' Ex. List

Plaintiffs' Amended Exhibit List                                          04/08/2022

FFA v. Raffensperger

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 468 | 12/13/2017 | STATE-DEFENDANTS-00181256 | The Buzz Discussion post - pending election in three counties, do not to transfer voters |
| 469 | 12/13/2017 | STATE-DEFENDANTS-00816535 | Pls' MSJ Ex. 0255 - Email attaching 2017 SEB Case List |
| 470 | 12/13/2017 | State-Defendants-00816536 | Pls' MSJ Ex. 0256 - List of SEB 217 cases |
| 471 | 12/14/2017 | State-Defendants-00811473 | Pls' MSJ Ex. 0946 - Email re Stop Voter Fraud, complaint from Harriet Ellis, turned away from voting |
| 472 | 12/17/2017 | State-Defendants-00331300 | Pls' MSJ Ex. 0105 Email re Web-Email [Elections] from Elisa Cowin, tried to register to vote three times |
| 473 | 00/00/2018 | PLTFS-EBC-000064-68 | Ebenezer Ex. 006 Ebenezer Social Justice 2018 Report |
| 474 | 00/00/2018 | State-Defendants-00008952-9070 | 2018 Poll Worker Manual |
| 475 | 00/00/2018 | n/a | Pls' MSJ Ex. 1018 - 2018 article Kaiser Family Foundation: *Number of Diabetes Deaths per 100,000 Population by Race/Ethnicity* |
| 476 | 00/00/2018 | n/a | Pls' MSJ Ex. 1019 - 2018 article Kaiser Family Foundation: *Number of Heart Disease Deaths per 100,00 Population by Race/Ethnicity* |
| 477 | 00/00/2018 | n/a | Pls' MSJ Ex. 1020 - 2018 article Kaiser Family Foundation: *Number of Cancer Deaths per 100,000 Population by Race/Ethnicity* |
| 478 | 00/00/2018 | n/a | Pls' MSJ Ex. 1025 - U.S. Census Bureau Data: *Poverty in the Past 12 Months,* for 2018 |
| 479 | 1/3/2018 | GA00784681-82 | Email re Question -- Notification of Change in Polling Place - change of location in Madison County |
| 480 | 1/5/2018 | STATE-DEFENDANTS-01063628 | Email from Hallman with materials for "rollout and training" for eNet registration updates. |
| 481 | 1/9/2018 | STATE-DEFENDANTS-00329730 | Elections Complaint from L. Kimball, voter registration issue |
| 482 | 1/16/2018 | STATE-DEFENDANTS-00228814 | Email from Cherokee County official re whether allowed to transfer voters from Henry, Rockdale, or Newton yet |
| 483 | 1/16/2018 | STATE-DEFENDANTS-00278703 | J. Hallman email to C. Broce, summary of the vitals cancellation process |
| 484 | 1/17/2018 | STATE-DEFENDANTS-00232477 | Email exchange between Gwinnett officials and M. Frechette re: DDS and eNet issues |
| 485 | 1/22/2018 | State-Defendants-00049035 | Ex. 080: (Rayburn) C. Harvey memo re Reorganization of Elections Division plan |
| 486 | 1/22/2018 | STATE-DEFENDANTS-00227335 | Email from J. Hallman re Registration and Verification updates, training document for recent updates |
| 487 | 1/25/2018 | State-Defendants-00224048-49 | Pls' MSJ Ex. 0726 - Email re DDS Dashboard vs MVC Mailing address, question from Cherokee County |
| 488 | 1/25/2018 | STATE-DEFENDANTS-00951437 | January 2018 citizenship verification letter sent to Fayette County voter Mikola Derzhay. |
| 489 | 1/26/2018 | State-Defendants-00227356 | Pls' MSJ Ex. 0732 - Email from John Hallman re DDS Registration Applications - Mailing address not imported from DDS Applications |
| 490 | 1/29/2018 | STATE-DEFENDANTS-00034844-47 | SOS Investigations Division Report of Investigation SEB 2017-065 |
| 491 | 1/29/2018 | State-Defendants-00225038 | Pls' MSJ Ex. 0727 - Email re SPECIAL PRECINCT CARD REQUEST from Ware County |
| 492 | 1/31/2018 | State-Defendants-00225098 | Pls' MSJ Ex. 0728 - Email re SPECIAL PRECINCT CARD REQUEST from Heard County |
| 493 | 2/1/2018 | State-Defendants-00225242-43 | Email re New Ticket-Mailing Address Text Vote, problem with address field text limit box |
| 494 | 2/1/2018 | State-Defendants-00229346 | Pls' MSJ Ex. 0733 - Email re Special Precinct Card Request, Cobb County |
| 495 | 2/2/2018 | GA00784924 | Pls' MSJ Ex. 0467 - Email between M. Barnes and J. Hallman re Redistricting in Early, Jackson, and Rockdale Counties |
| 496 | 2/7/2018 | State-Defendants-00233060 | Pls' MSJ Ex. 0735 - Official Election Bulletin re NCOA Changes for Within-County Moves |
| 497 | 2/9/2018 | GA00784746 | Ex. 135: (Barnes) Email re Redistricting in five counties |

Plaintiffs' Amended Exhibit List                                                                04/08/2022

FFA v. Raffensperger

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 498 | 2/9/2018 | GA00784751-52 | **Pls' MSJ Ex. 0463** - Email re Redistricting in Elbert County, combine all precincts into one |
| 499 | 2/9/2018 | GA00784754-55 | **Pls' MSJ Ex. 0464** - Email re Precinct Consolidation, requesting advice on how to change/consolidate precincts in Greene County |
| 500 | 2/15/2018 | GA00784597 | **Ex. 061: (Harvey)** E-mail from Kathleen Coine-Mayers to C. Harvey re: Green County consolidation of precincts |
| 501 | 2/16/2018 | STATE-DEFENDANTS-00226012-13 | S. Jeffries email to J. Hallman re ticket - Verification - HB 268 |
| 502 | 2/20/2018 | GA00769373 | **Pls' MSJ Ex. 0059** - Email re Verification, with Richmond County re Transferred Voters between counties |
| 503 | 2/20/2018 | STATE-DEFENDANTS-00225265-70 | Correspondence between J. Hallman and T. Doss (Augusta) re verification, transfers |
| 504 | 2/20/2018 | STATE-DEFENDANTS-00225273-74 | Email from Augusta official G. Freeman to J. Hallman regarding rejection letter for missing information |
| 505 | 2/20/2018 | STATE-DEFENDANTS-00225254-55 | Email exchange between Chattooga County Registrar and J. Hallman re Voter Registration and Verification Updates |
| 506 | 2/20/2018 | STATE-DEFENDANTS-00225253 | Email exchange between Chattooga County Registrar and J. Hallman re Voter Registration and Verification Updates |
| 507 | 2/21/2018 | STATE-DEFENDANTS-00225303-04 | Hallman IT Ticket re: Site Override - Status Updates and update re: larger issue |
| 508 | 2/21/2018 | STATE-DEFENDANTS-00225317-18 | Closure of Hallman IT Ticket re: Site Override - Status Updates and update re: larger issue |
| 509 | 2/21/2018 | STATE-DEFENDANTS-00951439 | Citizenship verification letter sent to Fayette County voter Mikola Derzhay. |
| 510 | 2/22/2018 | N/A | Pending List February 22, 2018.xlsx:  List of voters in "pending" status as of February 22, 2018. |
| 511 | 2/27/2018 | State-Defendants-00816583-84 | **Pls' MSJ Ex. 0950** - Email exchange between investigators about report, rule citation |
| 512 | 2/28/2018 | GA00784437-38 | **Pls' MSJ Ex. 0456** -  Email re Redistricting, and how to consolidate precinct or move precinct to new location, Rockdale County |
| 513 | 2/28/2018 | State-Defendants-00225374 | **Pls' MSJ Ex. 0729** - Email re SPECIAL PRECINCT CARD REQUEST from Meriwether County |
| 514 | 2/28/2018 | STATE-DEFENDANTS-00226044-45 | Hallman IT Ticket re: Rejection Letters -- Pending Voters, mistake of using same letters for different rejection reasons due to an eNet update in 2015 |
| 515 | 2/28/2018 | STATE-DEFENDANTS-00232079-80 | Email from Gwinnett Elections Coordinator to M. Frechette asking about pending status for a voter and what letter to send |
| 516 | 3/1/2018 | STATE-DEFENDANTS-00132331-48 | Voter Registration Presentation - Clayton County |
| 517 | 3/2/2018 | State-Defendants-00232210 | **Pls' MSJ Ex. 0734** - Email re Special Precinct Card Request, Paulding County |
| 518 | 10/7/2014 | n/a | October 7, 2014 State Election Board Hearing Transcript, https://sos.ga.gov/admin/uploads/October_7,_2014-_State_Election_Board_Transcript.pdf |
| 519 | 3/6/2018 | State-Defendants-00233507-09 | **Pls' MSJ Ex. 0736** - Email re Most Up to Date Procedures for Entering Credit for Signed Petition into ENet |
| 520 | 3/7/2018 | STATE-DEFENDANTS-00225432-34 | Email exchange between J. Hallman and K. Joyner (Augusta) re verification and birthday correction |
| 521 | 3/9/2018 | GA00779850-57 | **Pls' MSJ Ex. 0449** - Email chain between T. Reid and C. Broce re Reuters - HB268, seeking comment |
| 522 | 3/10/2018 | STATE-DEFENDANTS-00309978 | Email exchange between M. Frechette and Forsyth official re: Using Redistricting Module in eNet |
| 523 | 3/12/2018 | STATE-DEFENDANTS-00226057 | Comment to Hallman IT Ticket re: Rejection Letters -- Pending Voters |
| 524 | 3/12/2018 | STATE-DEFENDANTS-00309985 | Email exchange between Gwinnett official and M. Frechette re Verification letters |

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 525 | 3/12/2018 | STATE-DEFENDANTS-00309986-87 | Attachment to Email exchange between Gwinnett official and M. Frechette re Verification letters (1) |
| 526 | 3/12/2018 | STATE-DEFENDANTS-00309988-91 | Attachment to Email exchange between Gwinnett official and M. Frechette re Verification letters (2) |
| 527 | 3/12/2018 | STATE-DEFENDANTS-00309992-94 | Attachment to Email exchange between Gwinnett official and M. Frechette re Verification letters (3) |
| 528 | 3/13/2018 | GA01225555 | Email from Hallman to Harvey and Rayburn addressing update to eNet, pending clock |
| 529 | 3/13/2018 | GA01225556-57 | Attachment to Email from Hallman to Harvey and Rayburn addressing update to eNet, pending clock |
| 530 | 3/13/2018 | GA01225558 | Attachment to Email from Hallman to Harvey and Rayburn addressing update to eNet, FAQs |
| 531 | 3/13/2018 | STATE-DEFENDANTS-00225476 | Elbert County official email to John Hallman to report precinct changes were not showing up as corrected |
| 532 | 3/13/2018 | State-Defendants-00225477 | Pls' MSJ Ex. 0730 - Email re SPECIAL PRECINCT CARD REQUEST from Jefferson County |
| 533 | 3/13/2018 | STATE-DEFENDANTS-00282588 | J. Hallman email re Voter Registration and Verification Updates Rollout Status |
| 534 | 3/13/2018 | STATE-DEFENDANTS-00282589 | Attachment "Rollout Facts" to Hallman email re Voter Registration and Verification Updates Rollout Status |
| 535 | 3/15/2018 | STATE-DEFENDANTS-00225487-88 | J. Hallman IT Ticket re: Voter Registration and Verification Updates - HB 268 |
| 536 | 3/15/2018 | STATE-DEFENDANTS-00227753 | J. Hallman email to Clayton official re: DDS Address information and voters with missing addresses |
| 537 | 3/15/2018 | STATE-DEFENDANTS-00227754 | Spreadsheet attached to J. Hallman email to Clayton official re: DDS Address information and voters with missing addresses |
| 538 | 3/16/2018 | GA00769673-74 | Pls' MSJ Ex. 0444 - Email re IT Tickets, [JIRA] (ELCT-1119) MIDR Voter - Verification, regarding entering new voters |
| 539 | 3/16/2018 | GA00777623-25 | Email exchange between M. Frechette and K. Royston re: Verification and Missing Info |
| 540 | 3/16/2018 | GA00777632-33 | Email exchange between M. Frechette and K. Royston re: Verification and missing info |
| 541 | 3/16/2018 | State-Defendants-00270173-74 | Pls' MSJ Ex. 0763 - Email re SOS Field Report -- DDS 10/2016 to 12/2016, issue with loose and tight matches for deceased voters/vital records matches |
| 542 | 3/20/2018 | STATE-DEFENDANTS-00225532 | Hallman IT Ticket re: OLVR Application Transfer, Fulton voter incorrectly on Dekalb dashboard |
| 543 | 3/20/2018 | STATE-DEFENDANTS-00684171-73 | Email exchange re Reuters - "exact match" and problems with paper forms |
| 544 | 3/23/2018 | State-Defendants-00468517 | Pls' MSJ Ex. 0876 - Beth Wile email re Pending Missing Information Voters, cannot change voter status |
| 545 | 3/25/2018 | State-Defendants-00115221-53 | Pls' MSJ Ex. 0639 - Provisional Ballot Training Presentation |
| 546 | 3/29/2018 | State-Defendants-00684500-01 | Pls' MSJ Ex. 0251 - Email chain between R. Germany, D. Worley, K. Rayburn, C. Harvey re Draft Rule Revision (183-1-6.01(6)) Private Entity Voter Registration Activity |
| 547 | 4/2/2018 | STATE-DEFENDANTS-00226104 | Comment to Hallman IT Ticket re: Rejection Letters -- Pending Voters, release to production and training environments |
| 548 | 4/2/2018 | State-Defendants-00225608 | Pls' MSJ Ex. 0731 -Email re SPECIAL PRECINCT CARD REQUEST from Charlton County |
| 549 | 4/3/2018 | State-Defendants-00544856 | Pls' MSJ Ex. 1040 - State Election Board Hearing Transcript from 4/3/18, https://sos.ga.gov/admin/uploads/04%2003%2018%20-%20SEB%20-%20ATLANTA,%20TRANSCRIPT.pdf |
| 550 | 4/14/2017 | STATE-DEFENDANTS-00811836-37 | Email exchange between F. Watson and R. Lewis re investigation and SEB case involving refusal to provide provisional ballot |
| 551 | 4/3/2018 | STATE-DEFENDANTS-01079882-956 | SEB Consent Case Summaries for April 3, 2018 |

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 552 | 4/3/2018 | n/a | **Pls' MSJ Ex. 0207** - Minutes of State Election Board Meeting and Hearings, Apr. 3, 2018 |
| 553 | 4/3/2018 | n/a | **Ex. 070: (Harvey)** Transcript of State Election Board Hearing 4/3/18 |
| 554 | 4/12/2018 | GA00769154-55 | **Ex. 095 (Rayburn)** E-mail chain from Hallman re: 40 day clock and MIDR Data Cleanup |
| 555 | 12/12/2014 | STATE-DEFENDANTS-01151029-30 | SEB Summary of Investigation, Case No. 2014-50 |
| 556 | 4/19/2018 | State-Defendants-00282643-44 | **Pls' MSJ Ex. 0766** - Email re DDS App on Dashboard, re registration/mailing address, transfer |
| 557 | 4/23/2018 | State-Defendants-00016320-21 | **Ex. 128: (Germany):** Email re Member of Voting Commission |
| 558 | 4/26/2018 | STATE-DEFENDANTS-01145765-67 | Exchange between C. Harvey, R. Germany, and K. Rayburn re communication from ACLU re: absentee ballot request form |
| 559 | 4/30/2018 | STATE-DEFENDANTS-00332507 | Web E-Mail [Elections] from D. Chapman re: registration issue and MVP |
| 560 | 5/2/2018 | GA00777637-38 | **Pls' MSJ Ex. 0448** - Email re Ticket Closed - 64382 - Glitches in Verification, problem re failed verifications reappearing and being placed in pending status |
| 561 | 5/2/2018 | State-Defendants-00279677-68 | **Pls' MSJ Ex. 0765** -Email between H. Smith and J. Hallman re Ticket Closed -- DDS VERIFICATION! |
| 562 | 5/3/2018 | STATE-DEFENDANTS-00228903 | Attachment to Email from Cherokee County official to M. Frechette re provisional voters. |
| 563 | 5/3/2018 | STATE-DEFENDANTS-00467304 | Email from Cherokee County official to M. Frechette re provisional voters. |
| 564 | 5/4/2018 | STATE-DEFENDANTS-00196651-52 | Job description for Elections System Support Specialist |
| 565 | 5/7/2018 | STATE-DEFENDANTS-00309101-02 | Email from Sheena Weaver of Chattooga County to M. Frechette re: IDR flag |
| 566 | 5/7/2018 | State-Defendants-00310483-84 | **Pls' MSJ Ex. 0122** - Email re IDR voters from S. Weaver, Chattanooga County |
| 567 | 5/7/2018 | STATE-DEFENDANTS-00467490-91 | Email from Sheena Weaver of Chattooga County to M. Frechette re: IDR flag |
| 568 | 5/9/2018 | STATE-DEFENDANTS-00333329 | Web E-Mail [Elections] from S. Rice re: incorrect polling location |
| 569 | 5/11/2018 | STATE-DEFENDANTS-00281757 | Hallman submitted IT ticket about several Cherokee County voters being moved to inactive status |
| 570 | 5/16/2018 | n/a | **Pls' MSJ Ex. 1030** - NPR.com article: Johnny Kauffman, *Georgia Candidate for Governor Doesn't Plan to Use "Deportation Bus" to Deport Anyone* |
| 571 | 5/21/2018 | State-Defendants-00331993 | **Pls' MSJ Ex. 0826** -Elections Complaint from Jane Kohut-Bartles |
| 572 | 5/22/2018 | STATE-DEFENDANTS-00823272 | Email from P. Jones to R. Lewis re: Stewart County, voter Holloway |
| 573 | 5/22/2018 | STATE-DEFENDANTS-00275512 | Email from J. Hallman forwarding request for assistance with voter transferred from her county |
| 574 | 5/22/2018 | STATE-DEFENDANTS-00275513 | Attachment to Email from Hallman forwarding request for assistance with voter transferred from her county --- DDS search results for voter Lekisha Young |
| 575 | 5/22/2018 | STATE-DEFENDANTS-00682606-07 | D. Worley emailed C. Harvey and R. Germany re Seminole County poll worker |
| 576 | 5/22/2018 | STATE-DEFENDANTS-00823269 | Email exchange re Complaint of Edward Holloway |
| 577 | 5/22/2018 | State-Defendants-00823295-96 | **Pls' MSJ Ex. 0961** - Email re Macon County, issue is polling place lacking provisional ballots |
| 578 | 5/24/2018 | STATE-DEFENDANTS-00468744 | Frechette email re issue with a voter named Michael Brown |
| 579 | 5/25/2018 | STATE-DEFENDANTS-00836111-16 | Email from D. Golson to R. Lewis re: Voting Problem at Peachtree Hills location |
| 580 | 5/28/2018 | State-Defendants-00456601-05 | **Pls' MSJ Ex. 0873** - Email with Chatham County re Missent Ballots - Design Issue |
| 581 | 5/30/2018 | State-Defendants-00444749-51 | **Pls' MSJ Ex. 0870** - Email re Voter in Fulton County with Same Information as voter in Decatur County, different driver's license numbers |

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 582 | 6/5/2018 | GA00763921-23 | **Pls' MSJ Ex. 0428** - Email chain from SOS/C. Harvey to counties re Questions Addressed, voter transfers and changed voters |
| 583 | 6/5/2018 | GA00763929-31 | **Pls' MSJ Ex. 0429** - Email chain from SOS/C. Harvey to counties re Questions Addressed, voter transfers and changed voters |
| 584 | 6/13/2018 | State-Defendants-00468910-11 | **Pls' MSJ Ex. 0877** - Email re Voters Merged in Error, Dawson County |
| 585 | 6/18/2018 | State-Defendants-00017329-30 | **Ex. 019: (Worley)** E-mail exchange from C. Harvey to Penn Payne regarding Request to Investigate registration status |
| 586 | 6/28/2018 | GA00784601-02 | **Ex. 136: (Barnes)** Email re Emergency Polling place change |
| 587 | 6/28/2018 | State-Defendants-00310795-96 | **Pls' MSJ Ex. 0784** - Email re Felon, voter registration in light of First Offender Act |
| 588 | 6/28/2018 | STATE-DEFENDANTS-00345098 | Announcement to county officials regarding changes to felon information reporting and verification |
| 589 | 7/3/2018 | GA00767642 | Email from K. Rayburn to Ms. Bass re voter registration record for David Taylor |
| 590 | 7/9/2018 | GA00765400–00765402; STATE-DEFENDANTS-00310811-12 | Correspondence between Melanie Frechette and a Cherokee County official regarding voter identification |
| 591 | 7/9/2018 | State-Defendants-00468982-93 | **Pls' MSJ Ex. 0878** - Email re Special Precinct Card Order - only need active voters |
| 592 | 7/9/2018 | State-Defendants-00577970-71 | **Pls' MSJ Ex. 0894** - Email re Question Regarding Rejected VR Record |
| 593 | 7/11/2018 | GA00764166-68 | Email chain from K. Rayburn re Question Regarding Rejected VR Record David Taylor, matching issue with attachment |
| 594 | 7/11/2018 | State-Defendants-00309007-09 | **Pls' MSJ Ex. 0783** - Email re Elections Complaint from Asia Vanheyninege |
| 595 | 7/12/2018 | STATE-DEFENDANTS-00327818-19 | Attachment to Letter by Representative Tom Taylor to Brian Kemp |
| 596 | 7/12/2018 | STATE-DEFENDANTS-00327820 | Representative Tom Taylor letter to Brian Kemp to ask for an explanation as to how hundreds of voters were incorrectly placed in his district |
| 597 | 7/12/2018 | STATE-DEFENDANTS-00456758-59 | Email from R. Kierfer to J. Hallman re: Enet Question |
| 598 | 7/13/2018 | State-Defendants-00279010 | **Pls' MSJ Ex. 0764** - Email re Wrong Party Voters |
| 599 | 7/18/2018 | GA00767552-58 | **Pls' MSJ Ex. 0440** - Letter from Lawyers Committee for Civil Rights to B. Kemp re Non-Compliance with Section 8 of the National Voter Registration Act of 1993, on behalf of several groups |
| 600 | 7/19/2018 | STATE-DEFENDANTS-00269916 | Hallman and Pitts email exchange about Clarke County transferring a voter out of Oglethorpe County |
| 601 | 7/19/2018 | STATE-DEFENDANTS-01061656-65 | Guide to county liaisons' role in the verification of election results. |
| 602 | 7/24/2018 | State-Defendants-00330332 | **Pls' MSJ Ex. 0103** Email re Web-Email [Elections] from Jonathan Bell |
| 603 | 7/24/2018 | State-Defendants-00818818 | **Pls' MSJ Ex. 0953** - Email re Stop Voter Fraud, complaint from Regna Marie Ovenden |
| 604 | 7/24/2018 | State-Defendants-00822940-42 | **Pls' MSJ Ex. 0959** - Email re Complaint Sumter County |
| 605 | 7/24/2018 | State-Defendants-00822958 | **Pls' MSJ Ex. 0960** - Email re Sumter County, precincts not working and issues with provisional ballots |
| 606 | 7/24/2018 | State-Defendants-00836938-39 | **Pls' MSJ Ex. 0981** - Email re Sumter, call from a voter saying express poll was down and not enough provisional ballots |
| 607 | 7/24/2018 | STATE-DEFENDANTS-00963974-83 | Email exchange regarding Voting Issue of Roman Figurilli |
| 608 | 7/24/2018 | State-Defendants-00964000-01 | **Pls' MSJ Ex. 0992** - Email re Former City Councilman and 2017 Council President Candidate, missing from system, had to vote with provisional ballot |
| 609 | 7/25/2018 | GA00784612 | **Pls' MSJ Ex. 0458** - Email from Randolph County re Consolidating Precincts |

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 610 | 7/25/2018 | STATE-DEFENDANTS-00310863-64 | Email exchange between G. Ferguson (Dawson) and M. Frechette re: Provisional PI |
| 611 | 7/25/2018 | State-Defendants-00310892 | **Pls' MSJ Ex. 0786** - Email re Update Citizen/[redacted]/Jorge A. Aguas, question from Gwinnett County |
| 612 | 7/25/2018 | STATE-DEFENDANTS-00330314 | Elections Complaint from Nicole H. Williams, forced to vote a provisional ballot, incorrect move information |
| 613 | 7/25/2018 | STATE-DEFENDANTS-00330316 | Web Email [Stop Voter Fraud] from Donald Patrick Beatty Junior, trouble voting, absentee ballot issue |
| 614 | 7/25/2018 | STATE-DEFENDANTS-00476151-52 | Email exchange between F. Watson and C. Harvey + others re explanation for voting issue, move information |
| 615 | 7/25/2018 | STATE-DEFENDANTS-01035560-61 | Investigations Division Memorandum of Interview; Case SEB 2018-047 Fulton County Provisional Ballot |
| 616 | 7/26/2018 | State-Defendants-00469120 | **Pls' MSJ Ex. 0879** - Email re Update Citizen [Redacted] Jorge A Aguas, re proof of citizenship |
| 617 | 8/2/2018 | State-Defendants-00330010 | **Pls' MSJ Ex. 0107** Email re Web Email [Elections] from Peggey Attaway |
| 618 | 8/3/2018 | STATE-DEFENDANTS-00263772-73 | Email Exchange between K. Reaves (Cobb) and SOS Office re Credit For Voting |
| 619 | 8/3/2018 | STATE-DEFENDANTS-00263776 | Spreadsheet attachment to Email Exchange between K. Reaves (Cobb) and SOS Office re Credit For Voting |
| 620 | 8/3/2018 | State-Defendants-00741927-28 | **Pls' MSJ Ex. 0925** -Letter from Fulton County to Arundella Antonella Berram |
| 621 | 8/7/2018 | State-Defendants-00446057-61 | **Pls' MSJ Ex. 0871** - Email re Locate Voter, voter can't be found, might be duplicate merge error |
| 622 | 8/10/2018 | STATE-DEFENDANTS-00224123-26 | Email exchange between M. Miller (Cobb) and J. Hallman and M. Frechette re DDS and OLVR |
| 623 | 8/11/2018 | STATE-DEFENDANTS-00294647-49 | Handwritten voter registration form in Spanish for Jayson Micheal Jeter of Gwinnett County |
| 624 | 8/15/2018 | GA01225679-80 | **Pls' MSJ Ex. 0482** - Email re Comment on ACLU Letter to Randolph County Board Commissioners, seeks comment from SOS office/C. Broce |
| 625 | 8/16/2018 | STATE-DEFENDANTS-00264362 | Email from K. Joyner (Augusta) to J. Hallman re: Verification letters to transferred voters in pending status |
| 626 | 8/18/2018 | GA00777841-43 | Email exchange between K. Hedgecock (Treutlen) and B. Thomas re questions, reports, eNet, registration |
| 627 | 8/20/2018 | GA00784987-90 | **Pls' MSJ Ex. 0203** - Email re HuffPost Inquiry, seeking comment on possible/proposed Randolph County polling place closures |
| 628 | 8/20/2018 | STATE-DEFENDANTS-00818924 | Web E-Mail [Stop Voter Fraud] From Margaret Needle |
| 629 | 8/23/2018 | State-Defendants-0008126-63 | **Pls' MSJ Ex. 0597** - Letter from C. Harvey to Scott Peavey re Polling Place Closures, Randolph County |
| 630 | 8/26/2018 | STATE-DEFENDANTS-00333707 | Web E-Mail [Elections] from Austin Cramer |
| 631 | 8/27/2018 | STATE-DEFENDANTS-00570521-22 | Email exchange re complaint of D. Miller, incorrect felon cancellation |
| 632 | 8/27/2018 | STATE-DEFENDANTS-00570532-34 | Email exchange re complaint of D. Miller, incorrect felon cancellation |
| 633 | 8/28/2018 | STATE-DEFENDANTS-00264424-38 | Hallman email DDS officials to set up a pre-Election Day meeting to discussion transmissions between agencies, and enclosing materials for review |
| 634 | 9/2/2018 | PLTFS-BMBC-000002-07 | **Pls' MSJ Ex. 0219** - Program for Holy Communion Sunday service |
| 635 | 9/4/2018 | State-Defendants-00831572-81 | **Pls' MSJ Ex. 0966** - Email re SEB2014-009, discussion of content of report regarding Hancock County |
| 636 | 9/5/2018 | GA01226241-44 | **Ex. 141: (Barnes)** Email from Barnes re Analysis, re increase in popularity of absentee voting |
| 637 | 9/6/2018 | State-Defendants-00331586 | **Pls' MSJ Ex. 0822** - Email re Elections Complaint from Elaine DePrince |

Plaintiffs' Ex. List

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 638 | 9/7/2018 | GA00765296-99 | **Pls' MSJ Ex. 0436** - Email chain re Enet between Nancy Gay and John Hallman, discussion of number changes in pending voters and verification non-matched pending voters |
| 639 | 9/11/2018 | State-Defendants-00032960-67 | **Pls' MSJ Ex. 0522** - - SEB/State Election Board Meeting and Hearings Minutes from Sept. 11, 2018 |
| 640 | 9/11/2018 | STATE-DEFENDANTS-01100740-804 | Sept. 11, 2018 SEB Consent Case Summaries |
| 641 | 9/11/2018 | n/a | **Pls' MSJ Ex. 0156** - State Election Board Meeting and Hearings transcript from Sept. 11, 2018, https://sos.ga.gov/admin/uploads/stateelectionboard9.11.pdf |
| 642 | 9/17/2018 | GA00784474 | **Pls' MSJ Ex. 0457** - Email chain (Chris Harvey) re Polling Place Changes, questions from Bonnie Copelan Duvall |
| 643 | 9/18/2018 | State-Defendants-00311685-87 | **Pls' MSJ Ex. 0787** - Email re ABM Corrections to Issue Dates |
| 644 | 9/18/2018 | STATE-DEFENDANTS-00470025 | Email from Gwinnett County asking why a voter who was once active is now pending verification. |
| 645 | 9/19/2018 | State-Defendants-00264902 | **Pls' MSJ Ex. 0752** - Email from J. Hallman re Invalid Absentee Ballot Issue Dates - two bad application/ballot issue dates |
| 646 | 9/19/2018 | State-Defendants-00265016 | **Pls' MSJ Ex. 0754** - Email from J. Hallman re Invalid Absentee Ballot Issue Dates, Decatur County, with list of names and ballot issue dates |
| 647 | 9/19/2018 | State-Defendants-00265017 | **Pls' MSJ Ex. 0755** - Email from J.Hallman re Invalid Absentee Ballot Issue Date, Glynn County, with list of names and ballot issue dates |
| 648 | 9/19/2018 | STATE-DEFENDANTS-00311791-92 | Email from M. Frechette to Fulton Officials re ABM Issue Date Problems |
| 649 | 9/20/2018 | State-Defendants-00264983 | **Pls' MSJ Ex. 0753** - Email from J. Hallman re Invalid Issue Date Gwinnett, with list of names and ballot issue dates re Gwinnett County |
| 650 | 9/24/2018 | STATE-DEFENDANTS-00294644-46 | Handwritten voter registration form in Spanish for Jayson Micheal Jeter of Gwinnett County |
| 651 | 9/25/2018 | State-Defendants-00287385-87 | **Pls' MSJ Ex. 0773** - Gwinnett County Voter Registration and Elections Division form for Eduardo Antonio Feliz Minaya |
| 652 | 9/25/2018 | State-Defendants-00329628 | **Pls' MSJ Ex. 0091** - Email re: Elections complaint, Voting Record Purged |
| 653 | 9/25/2018 | STATE-DEFENDANTS-00331036 | Web E-Mail [Elections] from K. Della Torto re registration status |
| 654 | 9/26/2018 | GA00768848 | **Pls' MSJ Ex. 0441** - Email re Elections complaint from Casey Brooks, and K. Rayburn response re status of Brooks's registration in Liberty County |
| 655 | 00/00/0000 | ORR-LUMPKIN COUNTY-003181 | Excerpt of ORR_LUMPKIN COUNTY-003181 (pages 272-303) - Presentation: Training and Implementation of the New Voter Registration Database Application |
| 656 | 9/26/2018 | STATE-DEFENDANTS-00331016 | Web E-Mail [Elections] from B. Asher re: registration information not located |
| 657 | 9/27/2018 | STATE-DEFENDANTS-00447677-78 | Email exchange between J. Hallman and K. Stancil (Cherokee) re: absentee balloting |
| 658 | 9/27/2018 | STATE-DEFENDANTS-00447742-44 | Email exchange between S. Hicks (Gordon) and J. Hallman re: Felon on Dashboard erroneously |
| 659 | 9/28/2018 | STATE-DEFENDANTS-00312015-17 | Lumpkin County official emails M. Frechette for guidance on using out of county precinct card to transfer voter |
| 660 | 9/28/2018 | STATE-DEFENDANTS-00447772-73 | Email exchange re: Berrien official question about street changes and incorrect street ranges |
| 661 | 9/30/2018 | STATE-DEFENDANTS-00330040 | Web E-Mail [Elections] from L. B. D. Dwyer |
| 662 | 10/1/2018 | STATE-DEFENDANTS-00323925-46 | Presentation - October 3T |
| 663 | 10/3/2018 | STATE-DEFENDANTS-00312170-73 | M. Frechette email exchange with M. Magwood (Fulton) regarding fix for merged voters |

Plaintiffs' Ex. List

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 664 | 10/3/2018 | STATE-DEFENDANTS-00312314 | M. Frechette email exchange with M. Magwood (Fulton) regarding fix for merged voters, PCC unmerged the voters |
| 665 | 10/4/2018 | STATE-DEFENDANTS-00265441-42 | Fulton County official emailed SOS about a voter whose registration was cancelled |
| 666 | 10/4/2018 | STATE-DEFENDANTS-00312138-39 | Frechette email to DeKalb County official asking her to "expand the range" of addresses accepted in the county |
| 667 | 10/4/2018 | STATE-DEFENDANTS-00470196-97 | Frechette corresponded with DeKalb County about a voter whose last name did not update when she transferred from Fulton to DeKalb. |
| 668 | 10/5/2018 | STATE-DEFENDANTS-00265484-85 | Hallman email sending list of counties that have potentially set up polling locations incorrectly in eNet, asks liaisons to reach out to counties |
| 669 | 10/6/2018 | STATE-DEFENDANTS-00328415 | Rayburn email requesting PCC report of registrants from 1/1/2018 to present with no driver's license and no SSN on record, to show MIDR status and other data |
| 670 | 10/7/2018 | PLTFS-BMBC-000026-31 | **Scott Ex. 009** Program from October 7th service |
| 671 | 10/7/2018 | STATE-DEFENDANTS-00330528 | Web E-Mail [Elections] from Christina Lynes, registration issue |
| 672 | 10/7/2018 | STATE-DEFENDANTS-00330534 | Complaint by Alexander Chibueze Egbuna, name was spelled incorrectly on the voter registration card |
| 673 | 10/7/2018 | STATE-DEFENDANTS-00333713 | Correspondence between voter Kathleen Lang and Fulton County officials |
| 674 | 10/8/2018 | STATE-DEFENDANTS-00330480 | Web E-Mail [Elections] from Lauren Braswell, registration and MVP issue |
| 675 | 10/9/2018 | GA00769721 | Athens-Clarke official reported that she has tried to correct the information for two pending voters, but their statuses have not yet updated. |
| 676 | 10/9/2018 | STATE-DEFENDANTS-00265457-59 | John Hallman created an IT ticket concerning MIDR status |
| 677 | 10/9/2018 | STATE-DEFENDANTS-00265504 | Hallman email to Rick Singletary at DDS re: Online Voter Registration DDS Verification |
| 678 | 10/9/2018 | STATE-DEFENDANTS-00265538-40 | John Hallman created an IT ticket concerning MIDR status |
| 679 | 10/9/2018 | STATE-DEFENDANTS-00312280-81 | Email exchange between M. Frechette and voter J. Zabresky re voter registration issues |
| 680 | 10/10/2018 | GA00769369 | Email exchange between C. Broce and M. Niesse re: Pending voter list and HB 268 litigation |
| 681 | 10/11/2018 | GA00780693-95 | October 11, 2018 Email Chain between C. Broce and R. Gunther re: Request for Comment - WNYC/PRI |
| 682 | 10/11/2018 | GA00781964-65 | Email exchange between R. Germany and S. Young (ACLU) re: Can people cure exact match problems by simply presenting ID at the polls? |
| 683 | 10/11/2018 | State-Defendants-00053918-19 | **Ex. 112: (Germany):** Email re Can people cure exact match problems by simply presenting ID at the polls |
| 684 | 10/11/2018 | State-Defendants-00087589 | **Pls' MSJ Ex. 0605** - Email re Election Complaint from Amber L. Vandam, No Record of Registration |
| 685 | 10/11/2018 | State-Defendants-00087679 | **Pls' MSJ Ex. 0607** - Email re Elections Complaint, Cobb County voter |
| 686 | 10/11/2018 | STATE-DEFENDANTS-01136163-64 | Exchange between Rayburn, Hallman and Germany re: number of voters pending verification |
| 687 | 10/12/2018 | GA00780660 | **Pls' MSJ Ex. 0451** - Email from T. Florio asking about exact match definition; email forwarded to C. Harvey and J. Simmons |
| 688 | 10/12/2018 | GA00780764-65 | October 12, 2018 Email exchange between C. Broce and B. Nadler re: Response to Lawsuit |
| 689 | 10/12/2018 | State-Defendants-00148010-15 | **Pls' MSJ Ex. 0645** - NAACP Legal Defense and Educational Fund, Inc. Letter to B. Kemp regarding Recusal from Voter Registration Duties During Campaign for Governor |
| 690 | 10/12/2018 | STATE-DEFENDANTS-00743265 | Web E-Mail [Elections] from Scott - why am I not registered to vote anymore? |

Plaintiffs' Ex. List

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 691 | 10/15/2018 | GA00780659 | **Ex. 098 (Rayburn)** E-mail exchange between Rayburn and David P. McKenzie re is he registered to vote and space between Mc and Kenzie |
| 692 | 10/15/2018 | State-Defendants-00087612 | **Pls' MSJ Ex. 0606** - Email re Elections Complaint from Lindsay C. Graf-Juarez |
| 693 | 10/15/2018 | STATE-DEFENDANTS-00265748-49 | Email from Columbia County official to J. Hallman with absentee voting questions. |
| 694 | 10/15/2018 | State-Defendants-00287383-84 | **Pls' MSJ Ex. 0772** - Email from D. Stewart to K. Rayburn re Voter Registration |
| 695 | 10/15/2018 | STATE-DEFENDANTS-00657008-09 | Email from Debi Stewart to Kevin Rayburn re Eduardo Feliz-Minaya registration |
| 696 | 10/15/2018 | STATE-DEFENDANTS-00743321 | Email exchange between K. Rayburn and D. McKenzie re name and registration |
| 697 | 10/15/2018 | STATE-DEFENDANTS-00743350 | Email exchange between K. Rayburn and A. Vandam re name and registration |
| 698 | 10/16/2018 | GA00765009 | **Ex. 125: (Germany):** Email re *Martin v. Kemp* Complaint, investigation |
| 699 | 10/16/2018 | GA00780564 | **Ex. 099: (Rayburn)** E-mail from Kevin Rayburn to voter Rashad Johnson |
| 700 | 10/16/2018 | PLTFS-EBC-000095-98 | **Ebenezer Ex. 015** Email re Election Season: Here Are Ways to Get Involved |
| 701 | 10/16/2018 | STATE-DEFENDANTS-00332751 | Web E-Mail [Stop Voter Fraud] from S. James, name and registration |
| 702 | 10/16/2018 | State-Defendants-00578403 | **Pls' MSJ Ex. 0895** - Email from R. Germany re Seeking Statement for Voters/Members Regarding Instructions on Mail Ballot Envelopes |
| 703 | 10/16/2018 | STATE-DEFENDANTS-00738496 | Email from M. Niesse to C. Broce re: complaint from reader about Clayton County MVP inaccuracy |
| 704 | 10/17/2018 | n/a | Holmes Lybrand, *Fact Check: Did the Muslim Brotherhood show support for Georgia gubernatorial candidate Stacey Abrams?* Washington Examiner (Oct. 17, 2018) https://www.washingtonexaminer.com/weekly-standard/fact-check-did-the-muslim-brotherhood-show-support-for-georgia-gubernatorial-candidate-stacey-abrams |
| 705 | 10/17/2018 | State-Defendants-00265844 | **Pls' MSJ Ex. 0756** - Email from J. Stone to J. Hallman re IDR-Ab Voter |
| 706 | 10/17/2018 | State-Defendants-00265851-52 | **Pls' MSJ Ex. 0104** Email re DDS Application/voter registration issue for Robert Green |
| 707 | 10/17/2018 | STATE-DEFENDANTS-00265959 | J. Hallman email to DeKalb official regarding application processed in error |
| 708 | 10/17/2018 | State-Defendants-00286326-27 | **Pls' MSJ Ex. 0770** - SOS Pending Voter List Analysis |
| 709 | 10/17/2018 | STATE-DEFENDANTS-00312489-91 | Email exchange with T. Cook and M. Frechette re: Web E-Mail from M. T. Cook |
| 710 | 10/17/2018 | STATE-DEFENDANTS-00331400 | Web E-Mail [Elections] from P. Garth |
| 711 | 10/17/2018 | STATE-DEFENDANTS-00578382-83 | Email exchange between K. Rayburn and J. Head re: October 2018 3T 2 pptx |
| 712 | 10/18/2018 | STATE-DEFENDANTS-00450388-89 | Email from J. Hallman to A. Pittes re Felon Status |
| 713 | 10/19/2018 | State-Defendants-00046299-301 | **Pls' MSJ Ex. 0542** - B. Kemp Email re Absentee Info - SOS Page |
| 714 | 10/19/2018 | State-Defendants-00740960 | **Pls' MSJ Ex. 0919** - Email re Elections Complaint from Jimmy M. Miller |
| 715 | 10/19/2018 | n/a | **Ex. 158: (Kemp)** Plaintiffs' Transcription of the October 19, 2018 Audio-Recorded Statement of Then-Secretary of State Brian Kemp |
| 716 | 10/20/2018 | STATE-DEFENDANTS-00054344 | Email from Ledford to Harvey re Elections Complaint from Hilary Brennan |
| 717 | 10/20/2018 | State-Defendants-00084401-02 | **Ex. 138: (Barnes)** Email from B. Kemp re This One Too |
| 718 | 10/21/2018 | PLTFS-BMBC-000038-43 | **Scott Ex. 012** Program from Youth Sunday, October 21, 2018 service |

Plaintiffs' Ex. List

Plaintiffs' Amended Exhibit List                                                04/08/2022

FFA v. Raffensperger

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 719 | 10/21/2018 | State-Defendants-00087836 | Pls' MSJ Ex. 0609 – Email re Elections Complaint from Alexander Camarda, registration issue |
| 720 | 10/21/2018 | State-Defendants-00579688 | Pls' MSJ Ex.  0897 – SOS email re Voter Absentee File Explanation, K. Rayburn explanation of "a few important fields in the Voter Absentee File" |
| 721 | 10/22/2018 | STATE-DEFENDANTS-00054188-89 | Email from M. Arnett to C. Harvey re: Official Complaint |
| 722 | 10/22/2018 | State-Defendants-00059141 | Ex. 084: (Rayburn) E-mail from Russell Lewis to Harvey, Rayburn re Web Email [Stop Voter Fraud] from Jessica L. Denmon |
| 723 | 10/22/2018 | State-Defendants-00257551-52 | Pls' MSJ Ex. 0748  – Email re urgent Fulton County request |
| 724 | 10/22/2018 | State-Defendants-00312607 | Pls' MSJ Ex. 0788 – Email from T. Douglas re Absentee Voting without GA ID |
| 725 | 10/22/2018 | STATE-DEFENDANTS-00470436-37 | M. Frechette email exchange with Cobb County re addresses, eNet |
| 726 | 10/23/2018 | GA00782032-33 | Pls' MSJ Ex. 0454  Email response re Question regarding exact match |
| 727 | 10/23/2018 | ORR-Lowndes County-000302-03 | "Problem Form" regarding voting issues in EV precinct re Richard Manuel |
| 728 | 10/23/2018 | STATE-DEFENDANTS-00150093 | Email from Gwinnett County official to J. Hallman re Cancel Status |
| 729 | 10/23/2018 | State-Defendants-00312612-13 | Pls' MSJ Ex. 0789 – Email re Question from Dwight Brower |
| 730 | 10/23/2018 | State-Defendants-00729096-99 | Pls' MSJ Ex. 0910 – Official Election Bulletin – Handling Pending Verification Registrations at Voting Location |
| 731 | 10/23/2018 | STATE-DEFENDANTS-00741034 | Email exchange between K. Rayburn and M. Bullington re complaint, registration card |
| 732 | 10/23/2018 | State-Defendants-00966583-87 | Pls' MSJ Ex. 0994 –  Email re Media Inquiry - Lawsuits & Allegations of Voter Suppression |
| 733 | 10/23/2018 | State-Defendants-00966596-99 | Pls' MSJ Ex. 0995 – Email re CNN Request from Curt Devine |
| 734 | 10/24/2018 | State-Defendants-00054158 | Pls' MSJ Ex. 0561 – Email re Elections Complaint from Jonathon Mellor |
| 735 | 10/24/2018 | State-Defendants-00054160 | Pls' MSJ Ex. 0562 – Email re Elections Complaint from Bethany Harrell |
| 736 | 10/24/2018 | State-Defendants-00257910 | Pls' MSJ Ex. 0751 – Email re SPECIAL PRECINCT CARD REQUEST from Baker County |
| 737 | 10/24/2018 | STATE-DEFENDANTS-00741013 | Web E-Mail [Elections] From J. S. Deranger |
| 738 | 10/24/2018 | STATE-DEFENDANTS-00741056 | Web E-Mail [Elections] from K. Saba |
| 739 | 10/24/2018 | STATE-DEFENDANTS-01000467-73 | Declaration from Fulton County voter Yotam Oren |
| 740 | 10/24/2018 | STATE-DEFENDANTS-01126923 | Email exchange re complaint by J. Mitchell |
| 741 | 10/25/2018 | PLTFS-AME-000037 | Jackson Ex. 011  Letter to 6th District re Get Out the Vote |
| 742 | 10/25/2018 | State-Defendants-00054294-95 | Pls' MSJ Ex. 0563 –  Email re Complaint About Driver's Licenses, between C. Harvey and E. Hamilton |
| 743 | 10/25/2018 | State-Defendants-00087941 | Pls' MSJ Ex. 0610 – Email re Elections Complaint from Mike Farrell |
| 744 | 10/25/2018 | State-Defendants-00289052 | Pls' MSJ Ex. 0083 – Email re Elections Complaint from Richard Zabowski |
| 745 | 10/25/2018 | State-Defendants-00312734 | Pls' MSJ Ex. 0790 – Email re Sarah Roylance, Coweta County |
| 746 | 10/25/2018 | State-Defendants-00579876 | Pls' MSJ Ex. 0904 – Email from K. Rayburn regarding voter in pending status from Gwinnett County |
| 747 | 10/25/2018 | STATE-DEFENDANTS-00741123 | Web E-Mail [Elections] From J. S. Deranger |
| 748 | 10/25/2018 | STATE-DEFENDANTS-00741153 | Web E-mail [Elections] from K. Stuber |
| 749 | 10/25/2018 | n/a | Ex. 009: (Worley) Official Election Bulletin - Order Regarding Rejected Absentee Ballots and Applications for Signature Non-Match |
| 750 | 10/26/2018 | STATE-DEFENDANTS-00743805 | Elections Complaint from J. Salomon and email exchange |
| 751 | 10/27/2018 | State-Defendants-00054309-10 | Pls' MSJ Ex. 0564 – Email re Voter Report, voter does not appear in MVP |

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 752 | 10/27/2018 | State-Defendants-00054325-26 | **Pls' MSJ Ex. 0081** - Email re Voter Report, Walter Phillips |
| 753 | 10/27/2018 | State-Defendants-00064208-09 | **Ex. 139: (Barnes)** Email re - Issues re: DRE in Troup County today |
| 754 | 10/27/2018 | STATE-DEFENDANTS-00182918 | Email to M. Frechette re transfer error |
| 755 | 10/27/2018 | STATE-DEFENDANTS-00182919 | Attachment to Email to M. Frechette re transfer error |
| 756 | 10/27/2018 | STATE-DEFENDANTS-00579651 | Email from Rayburn to Whitfield County re: Issue with Pending Citizenship Status for a voter |
| 757 | 10/27/2018 | STATE-DEFENDANTS-00579704 | Email exchange between K. Rayburn and Spalding County regarding a voter, O. Rafalske |
| 758 | 10/27/2018 | STATE-DEFENDANTS-00579752 | Email from Rayburn to Clayton County officials re 46 voters who are listed as "Pending- Citizenship verification" |
| 759 | 10/27/2018 | STATE-DEFENDANTS-00579753-57 | Spreadsheet - Clayton County List of Pending CIZ |
| 760 | 10/27/2018 | STATE-DEFENDANTS-00579758 | Email from Rayburn to Cobb County officials regarding 4 voters who are listed as "Pending- Citizenship verification" |
| 761 | 10/27/2018 | STATE-DEFENDANTS-00579759-63 | Spreadsheet - Cobb County List of Pending CIZ |
| 762 | 10/27/2018 | STATE-DEFENDANTS-00579764-65 | Email exchange regarding complaint - T. Watkins |
| 763 | 10/27/2018 | STATE-DEFENDANTS-00579772 | Email from Rayburn to Douglas County officials regarding 3 voters who are listed as "Pending- Citizenship verification" |
| 764 | 10/27/2018 | STATE-DEFENDANTS-00579773-77 | Spreadsheet - Douglas County List of Pending CIZ |
| 765 | 10/27/2018 | STATE-DEFENDANTS-00579785 | Email from Rayburn to Polk County officials regarding 3 voters who are listed as "Pending- Citizenship verification" |
| 766 | 10/27/2018 | STATE-DEFENDANTS-00579786-89 | Spreadsheet - Polk County List of Pending CIZ |
| 767 | 10/27/2018 | STATE-DEFENDANTS-00579804-05 | Email from Rayburn to Fulton County officials regarding additional 47 voters who are listed as "Pending- Citizenship verification" |
| 768 | 10/27/2018 | STATE-DEFENDANTS-00579806-15 | Attachment to Email from Rayburn to Fulton County officials regarding additional 47 voters who are listed as "Pending- Citizenship verification" -- Spreadsheet - Fulton County List of Pending CIZ |
| 769 | 10/27/2018 | STATE-DEFENDANTS-01126966-67 | Email exchange with Douglas County about voters in Pending for Citizenship Verification status |
| 770 | 10/27/2018 | STATE-DEFENDANTS-01126973 | Email exchange with Muscogee County about voters in Pending for Citizenship Verification status |
| 771 | 10/27/2018 | STATE-DEFENDANTS-01126975 | Email exchange with Banks County about voters in Pending for Citizenship Verification status |
| 772 | 10/27/2018 | STATE-DEFENDANTS-01126977 | Email exchange with Clarke County about voters in Pending for Citizenship Verification status |
| 773 | 10/27/2018 | STATE-DEFENDANTS-01126978 | Email exchange with Fayette County about voters in Pending for Citizenship Verification status |
| 774 | 10/28/2018 | PLTFS-BMBC-000044-49 | **Scott Ex. 014** Program from Mission Sunday, October 28th, 2018 service |
| 775 | 10/28/2018 | STATE-DEFENDANTS-00054311-12 | Email from L. Ellison (Habersham) to C. Harvey re: review of Notice of Special Primary Election with attachment |
| 776 | 10/28/2018 | State-Defendants-00333751 | **Pls' MSJ Ex. 0850** - Email re Elections Complaint from Thomas Gras-Flynn |
| 777 | 10/28/2018 | State-Defendants-00579655-56 | **Pls' MSJ Ex. 0896** - Email from K. Rayburn/Marcia Ridley re Pending Citizenship Status |
| 778 | 10/29/2018 | STATE-DEFENDANTS-00331052 | Elections Complaint from D. Hayden |
| 779 | 10/29/2018 | STATE-DEFENDANTS-00579667-70 | Rayburn email exchange with Cobb County official regarding Cobb County Pending Citizenship list |
| 780 | 10/29/2018 | State-Defendants-00579708-09 | **Pls' MSJ Ex. 0898** - Email re Report of Pending Citizenship Applications in Polk County |
| 781 | 10/29/2018 | STATE-DEFENDANTS-00579710-11 | Email exchange with Polk County regarding voters listed as pending citizenship status |
| 782 | 10/29/2018 | State-Defendants-00579719 | **Pls' MSJ Ex. 0899** - Email chain between K. Rayburn, Andra Phagan, C. Harge, re Pending Citizenship Status - Proof of Citizenship |

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 783 | 10/29/2018 | STATE-DEFENDANTS-00579796-97 | Email exchange with Clayton County regarding voters listed as pending citizenship status |
| 784 | 10/29/2018 | STATE-DEFENDANTS-00741241 | Elections complaint from S. Jones |
| 785 | 10/29/2018 | STATE-DEFENDANTS-01127015-18 | Email exchange with DeKalb County about voters in Pending for Citizenship Verification status |
| 786 | 10/29/2018 | n/a | **Ebenezer Ex. 007** Atlanta Daily World article:  Viewpoints: *The Fight for the Soul of Our Democracy* |
| 787 | 10/29/2018 | STATE-DEFENDANTS-00579662-63 | Email exchange between K. Rayburn and M. Hammontree (Whitfield) re: Issue with pending citizenship status |
| 788 | 10/29/2018 | STATE-DEFENDANTS-00093873-75 | Email exchange with Fulton County about voters in Pending for Citizenship Verification status |
| 789 | 10/30/2018 | STATE-DEFENDANTS-00054329 | Elections Complaint by S. Sridhar |
| 790 | 10/30/2018 | State-Defendants-00054334-37 | **Ex. 126: (Germany):** Email re Another signature mismatch voter |
| 791 | 10/30/2018 | STATE-DEFENDANTS-00054361 | Email from Harvey to hbatou@hotmail.com RE: Elections Complaint from Hilary Brennan |
| 792 | 10/30/2018 | STATE-DEFENDANTS-00579800 | Email to Chatham County regarding voter listed as pending citizenship status |
| 793 | 10/30/2018 | STATE-DEFENDANTS-01058099-101 | Email exchange from ACLU to R. Germany re Avondale High School complaint, FW to C. Harvey and K. Rayburn |
| 794 | 10/30/2018 | STATE-DEFENDANTS-00266838-39 | Hallman email to Emmanuel Ohai re: OLVR Citizenship Example and attached spreadsheet |
| 795 | 10/31/2018 | State-Defendants-00054330 | **Pls' MSJ Ex. 0565** - Email re Elections Complaint from LaToya Johnson |
| 796 | 10/31/2018 | STATE-DEFENDANTS-00579835-38 | Email exchange with Fulton County re list of voters erroneously marked as "Pending-Citizenship verification" |
| 797 | 10/31/2018 | STATE-DEFENDANTS-00579862-64 | Email to Clayton County re Pending Citizenship voters |
| 798 | 10/31/2018 | STATE-DEFENDANTS-00741279-81 | Elections Complaint of K. Kellog and email exchange |
| 799 | 10/31/2018 | STATE-DEFENDANTS-00266784-85 | Emmanuel Ohai email to J. Hallman re: OLVR Citizenship Example |
| 800 | 11/00/2018 | STATE-DEFENDANTS-00115940-76 | SOS presentation -- State Processes: Cancelled and Rejected by Date Function and Vital Records |
| 801 | 11/1/2018 | State-Defendants-00054427-28 | **Pls' MSJ Ex. 0567** - Email re Elections Complaint from Hilary Brennan, Gwinnett County |
| 802 | 11/1/2018 | State-Defendants-00084863 | **Pls' MSJ Ex. 0599** - Email re Stop Voter Fraud from Brittaney Harvey |
| 803 | 11/1/2018 | State-Defendants-00256665-66 | **Pls' MSJ Ex. 0746** -Email re Bogart City Special Election |
| 804 | 11/1/2018 | STATE-DEFENDANTS-00266934-35 | Email reporting misdirection by MVP. |
| 805 | 11/1/2018 | State-Defendants-00579839-40 | **Pls' MSJ Ex. 0901** - Email from S. Young of ACLU Ga. re Voter Issue of Dekalb County |
| 806 | 11/1/2018 | STATE-DEFENDANTS-00579843-45 | Email exchange between L. Ledford (Gwinnett) and K. Rayburn re: Pending Citizenship States - Proof of Citizenship |
| 807 | 11/1/2018 | State-Defendants-00579846-49 | **Pls' MSJ Ex. 0902** - Email chain re Pending Citizenship Status - Proof of Citizenship |
| 808 | 11/1/2018 | STATE-DEFENDANTS-00579866-74 | Email from K. Rayburn to R. Jones re Fulton County Pending Ciz List 3, with attached Spreadsheet - Fulton County Pending CIZ List 3 |
| 809 | 11/1/2018 | STATE-DEFENDANTS-00741296 | Elections Complaint by J. Steinbruegge |
| 810 | 11/1/2018 | STATE-DEFENDANTS-00741303 | Elections Complaint by P. Garth |
| 811 | 11/1/2018 | STATE-DEFENDANTS-00741370 | Email exchange re Elections Complaint by J. Steinbruegge |
| 812 | 11/1/2018 | STATE-DEFENDANTS-00741435 | Email exchange re Elections Complaint by P. Garth |
| 813 | 11/1/2018 | STATE-DEFENDANTS-00741456-57 | Elections Complaint by J. McBurnett |
| 814 | 11/1/2018 | STATE-DEFENDANTS-00741464 | Web E-Mail [Elections] from A. Bennet |
| 815 | 11/1/2018 | State-Defendants-00966032 | **Pls' MSJ Ex. 0993** - Email from T. Pratt re Reporter Query re Non-Citizen Voter Registration cancellation |
| 816 | 11/1/2018 | STATE-DEFENDANTS-01127029-32 | Email exchange with Gwinnett County about voters in Pending for Citizenship Verification status |

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 817 | 11/1/2018 | n/a | **Ebenezer Ex. 008** Article by Rev. Warnock, Washington Post, *Here Are the Chilling Tricks We've Caught Georgia Using to Disqualify Voters* |
| 818 | 11/2/2018 | STATE-DEFENDANTS-00054452 | Elections Complaint from Jacqueline Woodward |
| 819 | 11/2/2018 | State-Defendants-00054453 | **Pls' MSJ Ex. 0569** - Email re Elections Complaint from Arvind R. Patel, Muscogee County |
| 820 | 11/2/2018 | State-Defendants-00329966 | **Pls' MSJ Ex. 0809** - Email re Elections Complaint from Kathryn D. Fletcher |
| 821 | 11/2/2018 | STATE-DEFENDANTS-00330134 | Web E-Mail [Elections] from V. S. Payne |
| 822 | 11/2/2018 | State-Defendants-00330138 | **Pls' MSJ Ex. 0810** - Email re Stop Voter Fraud Complaint from Jonathan Ashworth |
| 823 | 11/2/2018 | STATE-DEFENDANTS-00989112-14 | November 2, 2018 Official Election Bulletin re Pending Citizenship Registrations at Voting Locations |
| 824 | 11/2/2018 | n/a | **Ex. 010: (Worley)** Official Election Bulletin re Pending Citizenship Registrations at Voting Locations |
| 825 | 11/2/2018 | STATE-DEFENDANTS-00579850 | Email exchange between C. Bowen (Douglas) and K. Rayburn re: Report of Issues with Pending Citizenship Applications |
| 826 | 11/2/2018 | STATE-DEFENDANTS-00093878-83 | Email exchange between C. Harvey and E. Hamilton (DeKalb) re Report of Issues with Pending Citizenship Applications |
| 827 | 11/3/2018 | State-Defendants-00734026-30 | **Pls' MSJ Ex. 0912** - Email chain between C. Broce and Wash. Post Report, regarding suspended voter registrations, ACLU lawsuit |
| 828 | 11/3/2018 | State-Defendants-00734032-33 | **Pls' MSJ Ex. 0913** - C. Broce Email re Follow-Up to rollingstone.com report |
| 829 | 11/4/2018 | n/a | **Ex. 145: (Barnes)** Who What Why article, "Kemp's Aggressive Gambit to Distract from Election Security Crisis; Georgia Announces Hacking Investigation Into Democrats, but What Really Happened?" |
| 830 | 11/4/2018 | n/a | **Pls' MSJ Ex. 1027** - Wash. Post article, Cleve R. Wootson, Jr., *Racist 'Magical Negro' Robo-Call from 'Oprah' Targets Stacey Abrams in Georgia Governor's Race* |
| 831 | 11/5/2018 | n/a | Video: Racist 'Magical Negro' Robo-Call from 'Oprah' |
| 832 | 11/5/2018 | State-Defendants-00018563 | **Ex. 018: (Worley)** E-mail from David Worley to Chris Harvey regarding MVP Issues |
| 833 | 11/5/2018 | State-Defendants-00054475-76 | **Ex. 066 (Harvey)** E-mail string from John Hallman to Chris Harvey re: MVP issues |
| 834 | 11/5/2018 | STATE-DEFENDANTS-00054506-07 | Email exchange between C. Ward (Elberton) and C. Harvey re DPG - Email address for curing absentee/Provisional ballot |
| 835 | 11/5/2018 | STATE-DEFENDANTS-00057229-30 | Email from Phi Nguyen to C. Correia re: pending voter, name issue |
| 836 | 11/5/2018 | State-Defendants-00088263 | **Pls' MSJ Ex. 0133** - Elections complaint from C. M. DeLeon |
| 837 | 11/5/2018 | STATE-DEFENDANTS-00093884-88 | C. Harvey email to Dekalb official re Email from Phi Nguyen - pending voter, name issue |
| 838 | 11/5/2018 | STATE-DEFENDANTS-00312814-16 | Email chain from G. Ferguson (Dawson) re: DPG- Email Address for Curing Absentee/Provisional Ballot |
| 839 | 11/5/2018 | STATE-DEFENDANTS-00333159 | Election Complaint from M. Clayton |
| 840 | 11/5/2018 | STATE-DEFENDANTS-00333195 | Election Complaint from Donna S. Higgins |
| 841 | 11/5/2018 | STATE-DEFENDANTS-00592238-39 | Email exchange re voter Ona Parker complaint |
| 842 | 11/5/2018 | STATE-DEFENDANTS-00741433 | Email exchange between Rayburn and Frechette re complaint from Sheldon Lee |
| 843 | 11/5/2018 | STATE-DEFENDANTS-00741537 | Email from Rayburn to voter Sheldon Lee re complaint |
| 844 | 11/5/2018 | State-Defendants-00892523-25 | **Pls' MSJ Ex. 0986** - Email from Julie Houk re *NAACP v. Kemp*, pending status re citizenship verification |
| 845 | 11/5/2018 | STATE-DEFENDANTS-00989111 | List of acceptable proof of citizenship documents |
| 846 | 11/6/2018 | GA01225647-58 | **Pls' MSJ Ex. 0480** - Email re *GA Coalition for the People's Agenda v. Kemp*, Vanessa Alva |
| 847 | 11/6/2018 | State-Defendants-00085329-33 | **Ex. 091 (Rayburn)** E-mail re *Georgia Coalition v. Kemp* report from Gwinnett County, pending voter issue |

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 848 | 11/6/2018 | State-Defendants-00009092-9238 | Ex. 130: (Germany): Selected Surveys #8-145 November 6 General Election - Line Survey results |
| 849 | 11/6/2018 | State-Defendants-00018586 | Pls' MSJ Ex. 0506 - Email exchange between C. Harvey and D. Worley re Floyd County problem |
| 850 | 11/6/2018 | State-Defendants-00018594-85 | Pls' MSJ Ex. 0507 - Email exchange between C. Harvey and D. Worley re Clark County problem |
| 851 | 11/6/2018 | State-Defendants-00018594-95 | Ex. 069: (Harvey) E-mail exchange between C. Harvey and D. Worley re: Clarke County, severe problems |
| 852 | 11/6/2018 | State-Defendants-00018599-601 | Ex. 051: (Harvey) E-mail exchange from D. Worley to C. Harvey re: Cobb absentee ballot issue |
| 853 | 11/6/2018 | State-Defendants-00046406-08 | Pls' MSJ Ex. 0550 - Chart/table re Rejected Provisional Ballots, November 6, 2018 General |
| 854 | 11/6/2018 | State-Defendants-00046419 | Pls' MSJ Ex. 0553 - Chart/table re Floyd County Provisional Reject List - November 6, 2018 |
| 855 | 11/6/2018 | State-Defendants-00046500 | Pls' MSJ Ex. 0557 - Chart/table re Provisional Voters, November 6, 2018 General Election, Athens-Clarke County |
| 856 | 11/6/2018 | State-Defendants-00046513 | Pls' MSJ Ex. 0558 - Chart/table re Dougherty County Numbers List of Provisional/Challenged Voters, General Election November 6, 2018 |
| 857 | 11/6/2018 | State-Defendants-00054589 | Pls' MSJ Ex. 0126 - Email from L. Ledford (Gwinnett) to C. Harvey re complaint from litigants |
| 858 | 11/6/2018 | State-Defendants-00054619 | Ex. 065 (Harvey) E-mail string from Chris Harvey to Russell Lewis re Elections complaint from Alana Miller |
| 859 | 11/6/2018 | State-Defendants-00057244 | Ex. 086: (Rayburn) E-mail chain from John Hallman to Chris Harvey re Voter Complaint in Ware County |
| 860 | 11/6/2018 | State-Defendants-00085321-23 | Ex. 085: (Rayburn) E-mail chain from Russell Lewis to Harvey and Rayburn re possible voting violation in Liberty Baptist Church |
| 861 | 11/6/2018 | State-Defendants-00085329-33 | Pls' MSJ Ex. 1051 - Email from K. Rayburn re *Georgia Coalition et al. v. Kemp* - Report from Gwinnett County |
| 862 | 11/6/2018 | STATE-DEFENDANTS-00085334-37 | Exchange about Email from Bryan Sells re *Georgia Coalition et al. v. Kemp* - Report from Gwinnett County |
| 863 | 11/6/2018 | STATE-DEFENDANTS-00085408-09 | Email exchange between K. Rayburn and C. Harvey, R. Germany, re: voter suppression letter |
| 864 | 11/6/2018 | STATE-DEFENDANTS-00085410-21 | Letter from NAACP to Asst. SOS re: suppression of student voters |
| 865 | 11/6/2018 | State-Defendants-00088360 | Pls' MSJ Ex. 0613 - Email re Elections Complaint from Lynne Schultz |
| 866 | 11/6/2018 | STATE-DEFENDANTS-00088383 | Election Complaint from Auburn Frederick King |
| 867 | 11/6/2018 | STATE-DEFENDANTS-00088399 | Elections Complaint from J. Reeves |
| 868 | 11/6/2018 | State-Defendants-00092685-88 | Pls' MSJ Ex. 0630 - List re Provisional Ballots Rejected for the Nov. 6, 2018 General Election, Decatur County |
| 869 | 11/6/2018 | State-Defendants-00256696 | Pls' MSJ Ex. 0747 - Email exchange between R. Simmons and M. Frechette re: Cobb County |
| 870 | 11/6/2018 | STATE-DEFENDANTS-00267776 | Email from J. Hallman to R. Jones re: Duplicate DL numbers |
| 871 | 11/6/2018 | State-Defendants-00313442 | Pls' MSJ Ex. 0796 - Excel chart/table/list of provisional voters in Clayton County |
| 872 | 11/6/2018 | State-Defendants-00317290-329 | Pls' MSJ Ex. 0800 - Forms re Numbered List of Provisional Challenged Voters, Gwinnett County |
| 873 | 11/6/2018 | State-Defendants-00392820-23 | Pls' MSJ Ex. 0864 - Some Quick Questions, responses from C. Broce |
| 874 | 11/6/2018 | STATE-DEFENDANTS-00450513-14 | Email exchange between T. Samuel and J. Hallman re MVP |
| 875 | 11/6/2018 | State-Defendants-00470888 | Pls' MSJ Ex. 0881 - Email re Voter Complaint re Cross Keys Voting location |
| 876 | 11/6/2018 | STATE-DEFENDANTS-00470896 | Colquitt County voter email re MVP, polling center |
| 877 | 11/6/2018 | State-Defendants-00471858-60 | Pls' MSJ Ex. 0885 - Memo re Official Provisional Ballot Count November 6, 2018 General Election for Paulding County, GA |

Plaintiffs' Ex. List

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 878 | 11/6/2018 | State-Defendants-00951511-12 | **Pls' MSJ Ex. 0988** - Email exchange between K. Rayburn and M. Frechette re FW: Denied Right to Vote this Morning |
| 879 | 11/6/2018 | State-Defendants-00951831-918 | **Pls' MSJ Ex. 0989** - Listing of provisional voters in Gwinnett County |
| 880 | 11/6/2018 | State-Defendants-00967161-62 | **Pls' MSJ Ex. 0996** - Order re request for Temporary Restraining Order, *Barrow v. Day*, Gwinnett County Superior Court |
| 881 | 11/6/2018 | STATE-DEFENDANTS-00988130 | Web E-Mail [Elections] from Paula Higgins |
| 882 | 11/6/2018 | STATE-DEFENDANTS-01004758 | Complaint by Alaina Mitchell regarding effort to cancel absentee ballot |
| 883 | 11/6/2018 | STATE-DEFENDANTS-01006742 | Email exchange between A. Harris and C. Broce reporting an issue with voter Emily Smith |
| 884 | 11/7/2018 | GA01225644-46 | **Pls' MSJ Ex. 0071** - Email re *GA Coalition for the People's Agenda v. Kemp*, Meeting and Conferring to Resolve and Urgent Issue Impacting Gwinnett County Voter Registration Applicant in Pending Status for Citizenship and DDS Verification |
| 885 | 11/7/2018 | GA01225659 | **Pls' MSJ Ex. 0481** - V. Alva My Voter Page |
| 886 | 10/4/2013 | ORR-LUMPKIN COUNTY-003181 | Excerpt of ORR_LUMPKIN COUNTY-003181 (pages 3809-10) - Official Election Information memo |
| 887 | 11/7/2018 | State-Defendants-00018609-111 | **Pls' MSJ Ex. 0147** - Email from J. Morrison re Absentee Ballot Complaint, Glynn County |
| 888 | 11/7/2018 | State-Defendants-00046345-46 | **Pls' MSJ Ex. 0543** - Email re *GA Coalition for the People's Agenda v. Kemp* /Pending Voter Liyun Fu |
| 889 | 11/7/2018 | STATE-DEFENDANTS-00046347-50 | Email from D. Bui (Center for Pan Asian Community Services) to P. Nguyen (AAAJ-Atlanta) re: Liyun Fu |
| 890 | 11/7/2018 | STATE-DEFENDANTS-00066007 | C. Harvey email to R. Lewis re complaint, S. Novell |
| 891 | 11/7/2018 | STATE-DEFENDANTS-00085347-55 | Email exchange between C. Harvey and C. Correia re: urgent issue impacting a Gwinnett County Voter Registration Applicant in Pending Status for Citizenship and DDS Verification |
| 892 | 11/7/2018 | STATE-DEFENDANTS-00093910-12 | Email from Phi Nguyen (AAAJ-Atlanta) re: citizenship verification and voter Liyun Fu |
| 893 | 11/7/2018 | State-Defendants-00257906 | **Pls' MSJ Ex. 0749** -Email re SPECIAL PRECINCT CARD REQUEST from Brady County |
| 894 | 11/7/2018 | STATE-DEFENDANTS-00267772-73 | J. Hallman email to Gwinnett County Registrar re complaint from Tyler |
| 895 | 11/7/2018 | STATE-DEFENDANTS-00307170 | Email from B. Phifer reporting two issues sent by DDS re: license scan and name problems |
| 896 | 11/7/2018 | State-Defendants-00313028 | **Pls' MSJ Ex. 0791** - Email re DDS Provisional Research |
| 897 | 11/7/2018 | State-Defendants-00046162-65 | **Pls' MSJ Ex. 0154** - Email re Elections Complaint from Janet Rodning |
| 898 | 11/7/2018 | STATE-DEFENDANTS-00472165 | Fulton County voter email re polling location, MVP |
| 899 | 11/7/2018 | State-Defendants-00565099 | Web E-Mail [Stop Voter Fraud] from Sanaz Arjomand |
| 900 | 11/8/2018 | GA00780742-43 | **Pls' MSJ Ex. 0452** - Email from Germany to Harvey and Rayburn re Chris Warren |
| 901 | 11/8/2018 | GA00780742-43 | **Ex. 113: (Germany):** Email from Germany to Harvey and Rayburn re Chris Warren |
| 902 | 11/8/2018 | PLTFS-CIA-000269 | **CIA Ex. 023** Invoice to Care in Action |
| 903 | 11/8/2018 | State-Defendants-00046365 | **Ex. 068: (Harvey)** Email from Breanna Thomas to Chris Harvey re: Elections complaints (two complaints) |
| 904 | 11/8/2018 | STATE-DEFENDANTS-00057470--74 | Email from N. Gay (Columbia) to Harvey for guidance on absentee ballot issue |
| 905 | 11/8/2018 | STATE-DEFENDANTS-00088612 | Elections complaint from N. Sanks re: provisional ballot issue |
| 906 | 11/8/2018 | STATE-DEFENDANTS-00313023-24 | Chattooga County email asking about redistricting |
| 907 | 11/8/2018 | State-Defendants-00313095-96 | **Pls' MSJ Ex. 0792** - Email from Forsyth County re MVP and Ballot Return Status |
| 908 | 11/08/2018 | STATE-DEFENDANTS-00329458 | Elections Complaint from Xavier Pique |
| 909 | 11/8/2018 | STATE-DEFENDANTS-00330630 | Web E-Mail [Elections] from D. Johnson, Jr. |
| 910 | 11/8/2018 | State-Defendants-00330672 | **Pls' MSJ Ex. 0815** - Email re Elections Complaint from Karen Swartz, Gwinnett County |

Plaintiffs' Ex. List

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 911 | 11/8/2018 | State-Defendants-00330674 | Pls' MSJ Ex. 0816 - Email re Elections Complaint from John Watkins, Chatham County |
| 912 | 11/8/2018 | STATE-DEFENDANTS-00476979-80 | November 8, 2018 email re: Chris Warren |
| 913 | 11/8/2018 | State-Defendants-00577594-95 | Pls' MSJ Ex.  0893 - Email re Two DeKalb County Absentee Voters |
| 914 | 11/8/2018 | STATE-DEFENDANTS-01015676-87 | Letter from NAACP to SOS re challenges of two students at Albany State University |
| 915 | 11/9/2018 | PLTFS-CIA-000255-57 | CIA Ex. 006 Receipt from Airbnb |
| 916 | 11/9/2018 | PLTFS-CIA-000263-67 | CIA Ex. 008 Email receipt re Airline ticket confirmation |
| 917 | 11/9/2018 | PLTFS-EBC-000104-06 | Pls' MSJ Ex. 0008 - Email from Pastor Warnock regarding NAACP message |
| 918 | 11/9/2018 | State-Defendants-00267834 | Pls' MSJ Ex. 0757 - Email re ENet Suggestion from Lowndes County re Adjustment on eNet |
| 919 | 11/9/2018 | State-Defendants-00313024-05 | Pls' MSJ Ex. 0139 - Email re MVP Site, issue with challenged/provisional voters, Ringgold, GA |
| 920 | 11/9/2018 | State-Defendants-00737380-81 | Pls' MSJ Ex. 0916 - Email re FB Absentee Post, request for comment/information |
| 921 | 11/9/2018 | STATE-DEFENDANTS-01058205-06 | Email exchange between Rayburn and Germany re: voter with "IDR" or "IR" next to their name as a provisional ballot code |
| 922 | 11/10/2018 | PLTFS-CIA-000258-62 | CIA Ex. 009 Airline ticket confirmation from Chicago to Atlanta |
| 923 | 11/10/2018 | State-Defendants-00046392-95 | Pls' MSJ Ex. 0547 - Chart/table re Rockdale County Rejected Provisional Report General Election - November 6, 2018 |
| 924 | 11/11/2018 | State-Defendants-00046172 | Pls' MSJ Ex. 0541 - Email re Elections Complaint for Alyssa Thys |
| 925 | 11/11/2018 | State-Defendants-00055257 | Pls' MSJ Ex. 0575 - Email re Elections Complaint from Nastassia Sanks |
| 926 | 11/11/2018 | State-Defendants-00055464 | Pls' MSJ Ex. 0577 - Email re Elections Complaint from Dustin Mitcho, turned away at poll |
| 927 | 11/11/2018 | State-Defendants-00057279 | Ex. 053: (Harvey) E-mail string from Chris Harvey to Lynn Ledford re: Elections complaint from Alaina Mitchell |
| 928 | 11/11/2018 | STATE-DEFENDANTS-00439916-29 | C. Harvey FW to R. Lewis complaint from NAACP about students at Albany State |
| 929 | 11/12/2018 | GA00764950-51 | Ex. 047: (Harvey) E-mail string from Jessica Simmons to Lorri Smith re:  Official Election Bulletin |
| 930 | 11/12/2018 | State-Defendants-00007710-11 | Pls' MSJ Ex. 1035 - Official Election Bulletin re Post-Election Instructions Re: Absentee and Provisional Ballots |
| 931 | 11/12/2018 | State-Defendants-00043181 | Ex. 033: (Sullivan) E-mail from Jansen Head re SOS Official Election Bulletin, with attachment |
| 932 | 11/12/2018 | State-Defendants-00333275 | Pls' MSJ Ex. 0838 - Email re Elections Complaint from Bridget Crank, Appling County |
| 933 | 11/12/2018 | STATE-DEFENDANTS-01030620-21; STATE DEFENDANTS-01030622-25; STATE-DEFENDANTS-01017616-19 | Email and attachment re absentee ballots rejections |
| 934 | 11/12/2018 | STATE-DEFENDANTS-01106679-82 | Breakdown of rejected absentee by mail ballots |
| 935 | 11/12/2018 | n/a | Ex. 016: (Worley) *Common Cause Georgia v. Kemp* , Order regarding Plaintiffs' Motion for Temporary Restraining Order and Expedited Discovery, and Defendants' Motion to Strike - TRO motion granted in part and Motion to Strike denied, Case No. 18-cv-5102 N.D. Ga., Judge Totenberg |
| 936 | 11/12/2018 | n/a | Ex. 011: (Worley) Official Election Bulletin re Post-Election Instructions Re: Absentee and Provisional Ballots |
| 937 | 11/13/2018 | STATE-DEFENDANTS-00018634 | Pls' MSJ Ex. 0510 - Email re Official Election Bulletin, comments from D. Worley |
| 938 | 11/13/2018 | GA00785796-808 | Message thread between B. Kemp and S. Schultz |

Plaintiffs' Ex. List

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 939 | 11/13/2018 | ORR-Emanuel County-000097 | **Pls' MSJ Ex. 0483** - Email re Provisional Ballots Access System |
| 940 | 11/13/2018 | PLTFS-CIA-000251-54 | **CIA Ex. 007** Email receipt re Airline ticket confirmation |
| 941 | 11/13/2018 | PLTFS000270-71 | Attachment to Declaration of N. Guardiola-Valle |
| 942 | 11/13/2018 | State-Defendants-00018630-31 | **Ex. 012A: (Worley)** E-mail Exchange from Worley regarding SOS Official Election Bulletin - Post-Election Absentee and Provisional Ballots |
| 943 | 11/13/2018 | State-Defendants-00018634 | **Ex. 014: (Worley)** E-mail exchange from Worley regarding SOS Official Election Bulletin and Judge May order on absentee ballots |
| 944 | 11/13/2018 | STATE-DEFENDANTS-00055289-96 | Communication from Rockdale County re rejected provisional ballots. |
| 945 | 11/13/2018 | State-Defendants-00267981-82 | **Pls' MSJ Ex. 0758** - Email re Help Please, Columbia County voter |
| 946 | 11/13/2018 | STATE-DEFENDANTS-00316277 | Email from Chatham County Voter Registration Director re voter G. N. De Souza |
| 947 | 11/13/2018 | STATE-DEFENDANTS-00316278-80 | Attachment to Email from Chatham County Voter Registration Director re voter G. N. De Souza |
| 948 | 11/14/2018 | State-Defendants-00007712 | **Ex. 021: (Worley)** Official Election Bulletin re Secretary of State Public Website for Provisional Ballot Information |
| 949 | 11/14/2018 | State-Defendants-00055300 | **Pls' MSJ Ex. 0576** - Email re Additional Request for Information - Lowndes |
| 950 | 11/14/2018 | State-Defendants-00472015-18 | **Pls' MSJ Ex. 0887** - Email re Additional Request for Information regarding rejected provisional ballots |
| 951 | 11/14/2018 | STATE-DEFENDANTS-01127800-87 | Gwinnett County list of rejected provisional ballots |
| 952 | 11/14/2018 | n/a | **Ex. 020: (Worley)** Official Election Bulletin re Direction to Review Provisional Ballots Coded "PR" |
| 953 | 11/15/2018 | STATE-DEFENDANTS-01058361-63 | List of reasons for rejection for "PR" ballots |
| 954 | 11/15/2018 | GA00765197-99 | **Pls' MSJ Ex. 0435** - Email from B. Thomas re Instructions-Recertification |
| 955 | 11/15/2018 | PLTFS000365 | Ex. 1 to Declaration of C. del Rio |
| 956 | 11/15/2018 | State-Defendants-00007716 | **Ex. 048: (Harvey)** Official Election Bulletin - Order from Judge Jones re: Reviewing absentee ballots |
| 957 | 11/15/2018 | STATE-DEFENDANTS-00046398-99 | Emails from Chris Harvey to counties re provisional ballot rejection data |
| 958 | 11/15/2018 | State-Defendants-00046403 | **Pls' MSJ Ex. 0549** - Richmond County PR ballot info list |
| 959 | 11/15/2018 | STATE-DEFENDANTS-00056913–14 | Macon-Bibb list of rejected provisional ballots |
| 960 | 11/15/2018 | State-Defendants-00092683-84 | **Pls' MSJ Ex. 0629** - Email re Additional Request for Information, from C. Harvey to Decatur County |
| 961 | 11/15/2018 | STATE-DEFENDANTS-00417955-58 | Russell Lewis email documents - voter complaints with notes |
| 962 | 11/15/2018 | State-Defendants-00834863-64 | **Pls' MSJ Ex. 0969** Email re Elections Complaint from Bridget Crank |
| 963 | 11/15/2018 | STATE-DEFENDANTS-01058246-49 | Decatur list of rejected provisional ballots |
| 964 | 11/15/2018 | STATE-DEFENDANTS-01058364-66 | Gordon County list of rejected provisional ballots |
| 965 | 11/15/2018 | STATE-DEFENDANTS-01058367-73 | List of reasons for rejection for "PR" ballots |
| 966 | 11/15/2018 | STATE-DEFENDANTS-01058490-95 | Muscogee County list of rejected provisional ballots |
| 967 | 11/16/2018 | STATE-DEFENDANTS-00046451-52 | Hall County list of rejected provisional ballots |
| 968 | 11/16/2018 | STATE-DEFENDANTS-00313441-42 | Email from S. Dozier to M. Frechette re Clayton County PR Rejections and attachment |
| 969 | 11/16/2018 | State-Defendants-00834860-70 | **Pls' MSJ Ex. 0970** - Email chain re Stop Voter Fraud, voter changed registration from Harris County to Dodge County |
| 970 | 11/16/2018 | State-Defendants-00988362-64 | **Pls' MSJ Ex. 0998** - Email re SOS Official Election Bulletin |
| 971 | 11/17/2018 | STATE-DEFENDANTS-00055354 | Chris Harvey email exchange requesting Athens-Clarke county rejected PR list |
| 972 | 11/17/2018 | STATE-DEFENDANTS-00055357 | Athens-Clarke County PR Rejection list |
| 973 | 11/19/2018 | STATE-DEFENDANTS-00471998 | Douglas County list of rejected provisional ballots |
| 974 | 11/19/2018 | n/a | **GWargo FFA Ex. 116** Bylaws of Fair Fight Action, Inc. |
| 975 | 11/20/2018 | State-Defendants-00738960-63 | **Pls' MSJ Ex. 0918** - Email chain between S. Levine/HuffPost and C. Broce re HuffPost Inquiry |

Plaintiffs' Ex. List

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 976 | 11/21/2018 | PLTFS-FFA-000261-63 | **Pls' MSJ Ex. 0216** - Articles of Amendment to the Articles of Incorporation of Voter Access Institute, Inc. |
| 977 | 11/21/2018 | STATE-DEFENDANTS-00289627 | Email exchange between C. Harvey and T. Dean re: transferring voters |
| 978 | 11/21/2018 | State-Defendants-00819137-38 | **Pls' MSJ Ex. 0954** - Email re Elections Complaint from Alyssa Thys, several complaints |
| 979 | 11/21/2018 | State-Defendants-00819139-40 | **Pls' MSJ Ex. 0955** - Email re Elections Complaint from Alyssa Thys, information regarding Complaint |
| 980 | 11/26/2018 | State-Defendants-00268492-93 | **Pls' MSJ Ex. 1043** - Email re Why is the Status Still Challenged? |
| 981 | 11/27/2018 | State-Defendants-00009085-9254 | **Ex. 064 (Harvey)**  Survey Results #1-161, November 6 General Election Line Survey results |
| 982 | 11/27/2018 | STATE-DEFENDANTS-00405197; STATE-DEFENDANTS-00405198; STATE-DEFENDANTS-00911389-90; STATE-DEFENDANTS-00911391; STATE-DEFENDANTS-00911392 | John Hallman communication -- table of reasons absentee ballots were cancelled |
| 983 | 11/28/2018 | GA00764304 | **Pls' MSJ Ex. 0431** -Email from B. Thomas re Absentee Ballot, question whether to accept or reject it |
| 984 | 11/28/2018 | STATE-DEFENDANTS-00057105 | Email from Harvey to Lewis, Watson, Frances, Subject: Elections Complaint from Pat Darden |
| 985 | 11/28/2018 | State-Defendants-00085595-87 | **Pls' MSJ Ex. 0127** - Email re Stop Voter Fraud, complaint in Richmond County re couple went to vote |
| 986 | 11/30/2018 | STATE-DEFENDANTS-00055453-54 | Email from Dan Gasaway to C. Harvey about a Habersham County voter |
| 987 | 12/00/2018 | State-Defendants-00149713-19 | **Pls' MSJ Ex. 0022** - Elections Division Overview Memo |
| 988 | 12/1/2018 | PLTFS-CIA-000182-83 | **Pls' MSJ Ex. 0211** - National Domestic Workers Alliance, Job Announcement for Georgia State Director for Care in Action |
| 989 | 12/3/2018 | STATE-DEFENDANTS-00055501 | Elections complaint of A. Montgomery |
| 990 | 12/4/2018 | State-Defendants-00055503-05 | **Pls' MSJ Ex. 0579** - Email re Offering of Provisional Ballots CORRECTION, offering/use of provisional ballots |
| 991 | 12/4/2018 | State-Defendants-00055508-11 | **Pls' MSJ Ex. 0580** - Email re Offering of Provisional Ballots CORRECTION, offering/use of provisional ballots |
| 992 | 12/4/2018 | STATE-DEFENDANTS-00741886 | Election Complaint of D. Obrien |
| 993 | 12/6/2018 | STATE-DEFENDANTS-00268983-84 | Email exchange re: IT Ticket - Absentee - Special Designation Default Mailing Address |
| 994 | 12/7/2018 | STATE-DEFENDANTS-00149692-746 | Email re: transition meetings and attached transition memos for incoming Secretary of State |
| 995 | 12/13/2018 | State-Defendants-00269153-56 | **Pls' MSJ Ex. 0760** - Email re Dashboard Issues |
| 996 | 12/14/2018 | STATE-DEFENDANTS-01142313-14 | Current (12/13/2018) Pending due to Verification Issue by Race |
| 997 | 12/17/2018 | n/a | **CIA Ex. 022** Invoice to CIA |
| 998 | 12/18/2018 | State-Defendants-00269285-86 | **Pls' MSJ Ex. 0761**  - Email re IT Ticket, Verification - Citizenship Documentation, issue with new citizens and DDS registration |
| 999 | 12/18/2018 | STATE-DEFENDANTS-01001769-71 | Reporter inquiry re: why 35 counties were showing as having no rejected absentee ballots. |
| 1000 | 12/21/2018 | STATE-DEFENDANTS-01015469-70 | Email from SOS Crittendon re: need for clarity in the law regarding county reporting |
| 1001 | 12/21/2018 | STATE-DEFENDANTS-01015650-53 | 2019 Elections Bill Outline |
| 1002 | 12/23/2018 | n/a | **Pls' MSJ Ex. 1014** - AJC.com article:  *AJC Analysis: Absentee Voting Pitfalls Tripped Thousands of Ga. Voters* |
| 1003 | 12/26/2018 | STATE-DEFENDANTS-00905492 | J. Hallman email to M. Barnes re: Credit for Voting Review |
| 1004 | 12/27/2018 | State-Defendants-00741926 | **Pls' MSJ Ex. 0924** - Email re Elections Complaint from Arundella Beeram, response from K. Rayburn re registration status |
| 1005 | 12/27/2018 | STATE-DEFENDANTS-00743751 | Email exchange between voter A. Beeram and K. Rayburn re: letter about registration status |

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 1006 | 12/31/2018 | n/a | **CIA Ex. 021** National Domestic Workers Alliance invoice |
| 1007 | 00/00/2019 | n/a | Data Report: Median Income 5 Year 2019 (Georgia) (accessed 12.01.2021) |
| 1008 | 00/00/2019 | n/a | Data Report: Poverty Level 1 Year 2019 (Georgia) (accessed 12.01.2021) |
| 1009 | 00/00/2019 | n/a | Data Report: Poverty Level 5 Year 2019 (Georgia) (accessed 12.01.2021) |
| 1010 | 00/00/2019 | n/a | Data Report: Educational Attainment 1 Year 2019 (Georgia) (accessed 12.01.2021) |
| 1011 | 00/00/2019 | n/a | Data Report: Educational Attainment 5 Year 2019 (Georgia) (accessed 12.01.2021) |
| 1012 | 00/00/2019 | n/a | Data Report: Employment Level 1 Year 2019 (Georgia) (accessed 12.01.2021) |
| 1013 | 00/00/2019 | n/a | Data Report: Employment Level 5 Year 2019 (Georgia) (accessed 12.01.2021) |
| 1014 | 00/00/2019 | n/a | Data Report: Median Income 1 Year 2019 (Georgia) (accessed 12.01.2021) |
| 1015 | 00/00/2019 | STATE-DEFENDANTS-00146383 | Poll worker training video |
| 1016 | 00/00/2019 | n/a | **Ebenezer Ex. 005** Social Justice Ministry report |
| 1017 | 00/00/2019 | n/a | **Ex. 004 (Harvey)** O.C.G.A. § 21-2-50.2 - obligations under the federal Help America Vote Act |
| 1018 | 1/2/2019 | State-Defendants-00052240-41 | Email from S. Shetty to C. Harvey re Verification - Citizenship Documentation and attachment |
| 1019 | 1/2/2019 | STATE-DEFENDANTS-00399609-10 | Email from S. Shetty to J. Simmons re: IT Ticket, Verification - Citizenship Documentation |
| 1020 | 1/3/2019 | STATE-DEFENDANTS-01028717 | 2019 Elections Bill Outline |
| 1021 | 1/7/2019 | State-Defendants-00587723-26 | **Pls' MSJ Ex. 0905** - Email re Open Records Request from Reporter Johnny Kauffman:  Provisional Ballot Information |
| 1022 | 1/8/2019 | State-Defendants-00587759-61 | **Pls' MSJ Ex. 1048** - Email exchange re General Election Ballots Cast by Vote Type, data tables from last three general elections |
| 1023 | 1/9/2019 | State-Defendants-00334725 | **Pls' MSJ Ex. 0852** - Email re Stop Voter Fraud Complaint from Frank L. Serpico III |
| 1024 | 1/9/2019 | STATE-DEFENDANTS-01031337-54 | Secure, Accessible, & Fair Elections (SAFE) Commission Report |
| 1025 | 1/11/2019 | State-Defendants-00085609 | **Ex. 081: (Rayburn)** E-mail chain from Russell Lewis to Harvey, Rayburn re Web E-Mail [Stop Voter Fraud] from Frank L. Serpico III |
| 1026 | 1/11/2019 | STATE-DEFENDANTS-00317698-99 | Email exchange between M. Frechette and M. Smith (Forsyth) re: Question about Verification Process and challenging registration of active voter based on citizenship |
| 1027 | 1/14/2019 | STATE-DEFENDANTS-00101268-303 | GEOC County Course #8 - Absentee Ballot Procedures |
| 1028 | 1/14/2019 | STATE-DEFENDANTS-01039351-84 | Draft of proposed bill [LC 28 9008] |
| 1029 | 1/16/2019 | STATE-DEFENDANTS-00042086 | Email from C. Harvey re: projects for this year |
| 1030 | 1/16/2019 | State-Defendants-00523174-76 | Email exchange between R. Germany and K. Rayburn + others re: Ms. Jordan and registration issue |
| 1031 | 1/16/2019 | STATE-DEFENDANTS-00886383-84 | Emails between C. Harvey and J. Hallman re: "projects for this year" |
| 1032 | 1/17/2019 | STATE-DEFENDANTS-01106218-20 | Emails between Rayburn and Germany re 92-year-old woman cancelled erroneously. |
| 1033 | 1/22/2019 | STATE-DEFENDANTS-00049029 | Email exchange between Banks County official and C. Harvey about outside county voters and provisional ballots |
| 1034 | 1/22/2019 | State-Defendants-00200644 | **Pls' MSJ Ex. 0721** - 01.22.2019 Email re Plans for 2019 |
| 1035 | 1/22/2019 | State-Defendants-00200645-46 | **Pls' MSJ Ex. 0722** -Memo re Plans for Early 2019 from C. Harvey |
| 1036 | 1/23/2019 | STATE-DEFENDANTS-00287544 | Hallman email to Rayburn attaching proposed change to the NCOA Process |

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 1037 | 1/24/2019 | N/A | Pending Jan 2014 to July 24 2019.xlsx: List of voters in "pending" status from January 2014 to July 24, 2019. |
| 1038 | 1/24/2019 | n/a | Expert Report of Lorraine C. Minnite (ECF 148) |
| 1039 | 1/24/2019 | STATE-DEFENDANTS-00406318 | Email from J. Hallman to S. Shetty re test for revised citizenship verification process |
| 1040 | 1/31/2019 | GA00783557-66 | **Ex. 143: (Barnes)** Email re Safe Commission dissenting report with minority report attached |
| 1041 | 00/00/0000 | n/a | Data Report: Characteristics of People Who Naturalized Between FY15 and FY19 |
| 1042 | 2/1/2019 | State-Defendants-00388798-99 | **Pls' MSJ Ex. 0862** - Email re Information Request from Trey Hood (UGA), requesting provisional ballot data |
| 1043 | 2/1/2019 | State-Defendants-00388800 | **Pls' MSJ Ex. 0863** - Summary of provisional & challenged ballot surveys |
| 1044 | 2/4/2019 | State-Defendants-00318345 | **Pls' MSJ Ex. 0801** - Email re Web Email from Patrick Metz |
| 1045 | 2/5/2019 | STATE-DEFENDANTS-00318377 | M. Frechette emailed J. Hallman presentation re Cancelled and Rejected by Date Function and Vitals Process |
| 1046 | 2/5/2019 | STATE-DEFENDANTS-00318378 | Presentation: "State Processes: Cancelled and Rejected by Date Function and Vital Records." |
| 1047 | 2/11/2019 | STATE-DEFENDANTS-00049621-22 | IT Ticket re: Absentee Ballots and Editable Cancelled, Rejected, Spoiled Records |
| 1048 | 2/11/2019 | State-Defendants-00088985 | **Pls' MSJ Ex. 0625** - Email re Elections Complaint from Amber Brannon |
| 1049 | 2/11/2019 | STATE-DEFENDANTS-00307898 | Hallman comment on IT Ticket re: NCOA - 2019 Process Updates |
| 1050 | 2/12/2019 | ORR-LOWNDES COUNTY-000285 | Problem Form for J. Perryman |
| 1051 | 2/12/2019 | STATE-DEFENDANTS-00093641 | Transmittal email for tentative conference schedule for March 2019 |
| 1052 | 2/12/2019 | STATE-DEFENDANTS-00093642-45 | Tentative conference schedule for March 2019 |
| 1053 | 2/17/2019 | STATE-DEFENDANTS-00195798-806 | Email from B. Raffensperger re: Presentation and attachments |
| 1054 | 2/19/2019 | n/a | **Ex. 058: (Harvey)** Amended Complaint for Declaratory and Injunctive Relief |
| 1055 | 2/19/2019 | n/a | **Ebenezer Ex. 002** Amended Complaint for Declaratory and Injunctive Relief |
| 1056 | 2/19/2019 | STATE-DEFENDANTS-00886832 | Email exchange between Hallman, Rayburn, and Harvey regarding message about Texas efforts to match voter list against DDS records of citizenship |
| 1057 | 2/21/2019 | State-Defendants-00096460-77 | **Pls' MSJ Ex. 0633** - DRAFT The Election Forum training presentation |
| 1058 | 2/21/2019 | State-Defendants-00290868-70 | **Pls' MSJ Ex. 0779** - Email chain re Postal Issues between J. Watson & C. Harvey |
| 1059 | 11/8/2016 | STATE-DEFENDANTS-00017965 | **Ex. 17 (Germany)** Email FW DDS Problems |
| 1060 | 2/27/2019 | STATE-DEFENDANTS-01035143-233 | Investigation into complaint by Randolph County voter Erica Ferguson |
| 1061 | 03/00/2019 | State-Defendants-00080453-86 | **Ex. 142: (Barnes)** Materials re SAFE Commission (VRAG and GEOA Joint Conference March 2019) |
| 1062 | 3/1/2019 | GA00769158-59 | Hallman submitted an IT ticket titled "Verification—Citizenship and SSN" |
| 1063 | 3/1/2019 | STATE-DEFENDANTS-00318678 | Email to M. Frechette re Presentation about the felon matching process by Charlton County supervisor of elections |
| 1064 | 3/1/2019 | STATE-DEFENDANTS-00318679 | Presentation about the felon matching process by Charlton County supervisor of elections Brenda Hodges. |
| 1065 | 3/4/2019 | State-Defendants-00043170-71 | **Ex. 074: (Harvey)** E-mail string from Leigh Combs to Chris Harvey re: Elections complaint from B.L. Lovett |
| 1066 | 3/4/2019 | State-Defendants-00047439-41 | **Ex. 079: (Rayburn)** E-mail chain from Chris Harvey to Kevin Rayburn re Invitation to Joint Bipartisan Policy Center Task Force on Elections |

Plaintiffs' Ex. List

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 1067 | 3/5/2019 | State-Defendants-00473325 | **Pls' MSJ Ex. 0888** – Email from S. Nash (Wayne) to M. Frechette Meeting with City |
| 1068 | 3/7/2019 | State-Defendants-00334753 | **Pls' MSJ Ex. 0853** – Email re Stop Voter Fraud Complaint from Alicia Shillington |
| 1069 | 3/7/2019 | STATE-DEFENDANTS-01060752-56 | Voter history file and verification letter for Yotam Oren |
| 1070 | 3/9/2019 | STATE-DEFENDANTS-00057905-06 | Email from C. Harvey to L. Ledford re complaint from J. Walker |
| 1071 | 3/14/2019 | STATE-DEFENDANTS-00049443-44 | Email re Elections Complaint from B.L. Lovett |
| 1072 | 3/18/2019 | PLTFS-FFA-001372-76 | **GWargo Ex. 047** Email chain re Telling the FairFight Story |
| 1073 | 3/20/2019 | State-Defendants-00077457 | **Ex. 132: (Barnes)** Email re GEMS Relocation due to remodel |
| 1074 | 3/21/2019 | STATE-DEFENDANTS-00220665 | C. Harvey email to Jordan Fuchs re draft OEB |
| 1075 | 3/21/2019 | STATE-DEFENDANTS-00220666 | Draft OEB re "Change in Voter Registration System on HB 316 Becoming Law |
| 1076 | 3/25/2019 | State-Defendants-00080648-81 | **Pls' MSJ Ex. 0596** – Presentation re Legislation and Litigation HB 316, by Kevin Rayburn |
| 1077 | 3/28/2019 | STATE-DEFENDANTS-00085155 | Web complaint from G. Hamon |
| 1078 | 3/29/2019 | State-Defendants-00086560 | **Pls' MSJ Ex. 0602** – Email re Elections Complaint from Pearlie Nicole Harris |
| 1079 | 4/2/2019 | https://legiscan.com/GA/text/HB316/2019 | House Bill 316 |
| 1080 | 4/2/2019 | n/a | **Ex. 003 (Harvey)** O.C.G.A. § 21-2-50 - Powers and Duties of Secretary of State |
| 1081 | 4/2/2019 | n/a | **Ex. 006 (Harvey)** O.C.G.A. § 21-2-220.1 - Voter registration Documentation Requirements |
| 1082 | 4/2/2019 | n/a | **Ex. 005 (Harvey)** O.C.G.A. § 21-2-234 - Identification of Electors with whom there has been no contact for three years |
| 1083 | 4/4/2019 | n/a | **Pls' MSJ Ex. 1024** - Economic Policy Institute article: Valerie Wilson, *Black Unemployment Is at Least Twice as High as White Unemployment at the National Level and in 14 States and the District of Columbia* |
| 1084 | 4/18/2019 | State-Defendants-00008732-8951 | **Ex. 116: (Germany):** Presentation - The Election Forum, 3T Webinar handbook: Feb. 21, 2019, April 18, 2019, May 16, 2019, June 27, 2019, July 8, 16, 18, and 31, 2019) |
| 1085 | 4/18/2019 | State-Defendants-00128541-65 | **Pls' MSJ Ex. 0641** - Presentation - The Election Forum training presentation (3T Webinar) |
| 1086 | 4/18/2019 | State-Defendants-00742117 | **Pls' MSJ Ex. 0927** - - Email re Elections Complaint from Ona Parker, K. Rayburn response |
| 1087 | 4/24/2019 | STATE-DEFENDANTS-00542502-21 | SEB investigation into incident where human error led wrong voter to be transferred |
| 1088 | 4/24/2019 | STATE-DEFENDANTS-01032471-90 | SEB investigation into incident where human error led wrong voter to be transferred |
| 1089 | 4/29/2019 | State-Defendants-00048574 | **Ex. 078: (Rayburn)** E-mail from Kevin Rayburn, Chris Harvey re Official Invitation to CEIR's First Meeting of the Voter Registration Data Working Group |
| 1090 | 5/2/2019 | State-Defendants-00423979 | **Pls' MSJ Ex. 0253** – Email re SEB 2018 cases (attaching list) to L. Russel and R. Germany |
| 1091 | 5/2/2019 | State-Defendants-00423980 | **Pls' MSJ Ex. 0254** - Excel attachment, 2018 SEB Case List, to Pls/ MSJ Ex. 253 Email re 2018 case list |
| 1092 | 5/3/2019 | STATE-DEFENDANTS-00742132 | Email exchange re: Web E-Mail [Elections] From Fabien Gallois re: registration |
| 1093 | 5/6/2019 | STATE-DEFENDANTS-00285611-12 | Email from T. Hart (Dekalb) to F. Gallois re: Voter Registration Application Status and FW to K. Rayburn |
| 1094 | 5/6/2019 | STATE-DEFENDANTS-00742139 | Email from Rayburn to voter Fabien Gallois re inquiry about his registration |
| 1095 | 5/7/2019 | STATE-DEFENDANTS-00742145-46 | Email exchange re web complaint by P. Rajagopal |
| 1096 | 5/7/2019 | STATE-DEFENDANTS-00742708 | Email exchange re web complaint by P. Rajagopal |
| 1097 | 5/8/2019 | State-Defendants-00065567 | **Pls' MSJ Ex. 0117** - Email re Verification - MIDR |
| 1098 | 5/8/2019 | STATE-DEFENDANTS-00292225-26 | Email from J. Hallman to C. Harvey re: Felon Process - Letter and Clock |

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 1099 | 5/9/2019 | STATE-DEFENDANTS-00408082-87 | Email Exchange among SOS and DDS re: OLVR - DDS Verification |
| 1100 | 5/14/2019 | State-Defendants-00053296-53300 | Ex. 092 (Rayburn) E-mail chain from Jordan Fuchs re Dawn Dale at GA Pines Library System re automating voter registration |
| 1101 | 5/14/2019 | State-Defendants-00057787-90 | Pls' MSJ Ex. 0588 - Email re Precinct Changes, seeking guidance a |
| 1102 | 4/7/2020 | n/a | NYmag Article – *Georgia Republican Raffles Assault Rifle to Defend Against 'Looting Hordes From Atlanta'* |
| 1103 | 5/20/2019 | State-Defendants-00044245-46 | Pls' MSJ Ex. 0539 - Email re Communication b/w Forsyth County and the US Postmaster, information sent to C. Harvey |
| 1104 | 5/22/2019 | State-Defendants-00094739-40 | Ex. 151: (Harvey) E-mail chain from Sherrie Jeffries to Chris Harvey re Turnout by Demographics Report - Age and Precinct Statewide |
| 1105 | 5/28/2019 | State-Defendants-00249582 | Pls' MSJ Ex. 0744 - Email re Elections Logo |
| 1106 | 6/3/2019 | STATE-DEFENDANTS-00592366-67 | Email between Rayburn and Hallman re: Pending Voter Corrections - 5-30-19 File |
| 1107 | 6/3/2019 | STATE-DEFENDANTS-01066618 | Email between Hallman and Rayburn re: 5/15/19 Voters to Flip - Complete |
| 1108 | 6/3/2019 | STATE-DEFENDANTS-01066619 | Attachment: 5/15/19 Voters to Flip - Complete |
| 1109 | 6/10/2019 | State-Defendants-00077767 | Ex. 137: (Barnes)  Email re polling location changes - updating eNet |
| 1110 | 6/11/2019 | State-Defendants-00044774 | Pls' MSJ Ex. 0540 - Email re Precinct/Polling Place Consolidation from D. Arnold, Cook County |
| 1111 | 6/11/2019 | State-Defendants-00052539 | Pls' MSJ Ex. 0047 - Email re Precinct/Polling Place Consolidation- Cook County |
| 1112 | 6/15/2019 | State-Defendants-00242232 | Pls' MSJ Ex. 0741 - Email re Coweta Update Cards, issue with bulk update |
| 1113 | 6/20/2019 | STATE-DEFENDANTS-00293171 | Email from J. Hallman to C. Harvey re: Felon Process - Letter and Clock (CCR 2019-007): test update |
| 1114 | 6/20/2019 | State-Defendants-00410527 | Pls' MSJ Ex. 0245 - Email re Proposed Agenda for Aug. 21, 2019 SEB Meeting |
| 1115 | 6/20/2019 | State-Defendants-00410528 | Pls' MSJ Ex. 0246 - Excel attachment List of Cases -- to Email re Proposed Agenda for Aug. 21, 2019 SEB Meeting |
| 1116 | 6/20/2019 | STATE-DEFENDANTS-01131005-06 | Email exchange between K. Rayburn and B. Phifer re: project for litigation - rejected records |
| 1117 | 6/21/2019 | State-Defendants-00057491-92 | Pls' MSJ Ex. 0585 - Email re Elections Complaint from Claude Lockett |
| 1118 | 6/25/2019 | STATE-DEFENDANTS-00045177 | Email from Harvey to Fuchs, Subject: exact match |
| 1119 | 6/25/2019 | State-Defendants-00223441 | Pls' MSJ Ex. 0725 Email from C. Harvey re Exact Match |
| 1120 | 3/18/2018 | GA00768989-91 | Ex. 117 (Germany) Email re Reuters  - "exact match", request for information |
| 1121 | 6/26/2019 | STATE-DEFENDANTS-00053412-36 | Transmittal email re Updated PowerPoint and attachment re 2019 UOCAVA training deck. |
| 1122 | 6/26/2019 | STATE-DEFENDANTS-00283937-38 | K. Petal comment to J. Hallman Ticket re: Felon Process - Letter and Clock |
| 1123 | 6/26/2019 | STATE-DEFENDANTS-01035822-23 | June 26, 2019 Official Election Bulletin |
| 1124 | 6/27/2019 | State-Defendants-00008886-8922 | Ex. 056: (Harvey) Georgia Elections Division 3T Webinar re: The Election Forum |
| 1125 | 6/28/2019 | STATE-DEFENDANTS-00302121-22 | J. Hallman new comment to Ticket re: Felon Process - Letter and Clock |
| 1126 | 7/1/2019 | STATE-DEFENDANTS-00408830-32 | J. Hallman IT Ticket re: Verification - Change Reason |
| 1127 | 7/1/2019 | State-Defendants-00410668 | Pls' MSJ Ex. 0247 - Email re Proposed Agenda for Aug. 21, 2019 SEB Meeting |
| 1128 | 7/1/2019 | State-Defendants-00410669 | Pls' MSJ Ex. 0248 - Excel attachment List of Cases, to Pls. MSJ Ex. 247 Email re Proposed Agenda For Aug. 21, 2019 SEB Meeting |
| 1129 | 7/2/2019 | STATE-DEFENDANTS-00045420-22 | J. Hallman IT Ticket re: Verification - Change Reason; PCC Update |
| 1130 | 7/6/2019 | PLTFS-FFA-002222-23 | GWargo FFA Ex. 096 Fair Fight Action, Inc. Staff Contact List |

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 1131 | 7/9/2019 | State-Defendants-00151803-06 | **Pls' MSJ Ex. 0648** - Consent Order, Final Judgment and Decree in *Crimes v. Webster County Board of Elections and Ami Cooper Rowland* |
| 1132 | 7/10/2019 | STATE-DEFENDANTS-00305768 | Email from S. Jeffries to C. Harvey re: NGE-Clock and Notice |
| 1133 | 7/11/2019 | n/a | Yahoo! Article, *Colin Kaepernick's skin appears darkened in Republican campaign fundraiser ad* , https://www.yahoo.com/now/republican-nrcc-darken-colin-kaepernick-skin-ad-134501694.html |
| 1134 | 7/11/2019 | STATE-DEFENDANTS-01034757-59 | Frances Watson email re: Webster County Court Order |
| 1135 | 7/15/2019 | STATE-DEFENDANTS-01076479-82 | Emails between Hallman, Rayburn, Brandon Phifer (SOS), and vendors re: Pending Records - New Verification Process Re-Run |
| 1136 | 7/15/2019 | STATE-DEFENDANTS-01131484-85 | Appointment Invitation re: CPS - Resolving SOS Issues |
| 1137 | 7/15/2019 | n/a | **Ex. 001 (Harvey)** Notice of Rule 30(b)6) Deposition of Office of Secretary of State |
| 1138 | 7/15/2019 | n/a | **Expert Ex. 002:  (Minnite)** Curriculum Vitae of Dr. Minnite (excerpt from ECF 80) |
| 1139 | 7/15/2019 | n/a | **Ex. 001: (Beaver)** Notice of Deposition of the Georgia Office of the Secretary of State |
| 1140 | 7/16/2019 | STATE-DEFENDANTS-00095963-82 | Presentation/Training re Processing Backlog of Pending Voters Due to HB316 |
| 1141 | 7/16/2019 | STATE-DEFENDANTS-00594596-607 | Email correspondence between Rayburn/other SOS personnel and DDS personnel on problems uploading names that were too long |
| 1142 | 7/16/2019 | STATE-DEFENDANTS-01131543-45 | Email between Kevin Rayburn and John Hallman re: Pending Voter Backlog |
| 1143 | 7/16/2019 | STATE-DEFENDANTS-00594784-86 | Email exchange between Kevin Rayburn and John Hallman re: voters currently in pending status who needed to be re verified |
| 1144 | 7/18/2019 | PLTFS-FFA-001646 | **GWargo FFA Ex. 109**  Email re Webster County Re-administering Election After Irregularities |
| 1145 | 7/18/2019 | STATE-DEFENDANTS-00293545 | Email from J. Hallman to C. Harvey re: Felon Process - Letter and Clock (CCR 2019-007) |
| 1146 | 7/18/2019 | STATE-DEFENDANTS-01131617 | Email from Rayburn to Hallman re merger problem |
| 1147 | 08/00/2019 | State-Defendants-00195340-45 | **Pls' MSJ Ex. 0720** - Poll worker training video script re Video Number 16, title is Provisional Ballots |
| 1148 | 8/1/2019 | STATE-DEFENDANTS-00322072 | Email exchange between Cobb County and M. Frechette re Dashboard - Felon Report |
| 1149 | 8/1/2019 | State-Defendants-00565573-78 | **Pls' MSJ Ex. 0892** - Report of Investigation re Webster County voter, Case No. SEB2019-019 |
| 1150 | 8/1/2019 | State-Defendants-00742856-57 | **Pls' MSJ Ex. 0931** - Email re Elections Complaint from Jessica DaSilva Souza |
| 1151 | 8/1/2019 | STATE-DEFENDANTS-01065858-59 | Email from J. Hallman to K. Rayburn + others re: Felon Process |
| 1152 | 8/6/2019 | State-Defendants-00056230-32 | **Pls' MSJ Ex. 0240** - E-mail from Ted Koval to Chris Harvey re: Student ambassador program - student guide update |
| 1153 | 8/6/2019 | State-Defendants-00047371 | **Pls' MSJ Ex. 0559** - Email re Letters Leading to "Issues", from K. Royston to C. Harvey, bulk mail issues |
| 1154 | 8/6/2019 | State-Defendants-00056230-32 | **Ex. 045: (Harvey)** E-mail from Ted Koval to Chris Harvey re: Student ambassador program - student guide update |
| 1155 | 8/7/2019 | STATE-DEFENDANTS-00285720 | Email from F. Braun (Investigator) to K. Rayburn |
| 1156 | 10/15/2019 | n/a | Ex. 8 (Sullivan) Temporary Restraining Order, *Martin v. Kemp* |
| 1157 | 8/8/2019 | STATE-DEFENDANTS-00999880-81 | Email from R. Germany to B. Raffensperger + others Fwd: DDS and OLVR Application Issues |
| 1158 | 8/9/2019 | STATE-DEFENDANTS-00248710 | Notice of J. Hallman  message on the Buzz. |
| 1159 | 8/13/2019 | STATE-DEFENDANTS-00322308 | Melanie Frechette email re quiz and answer sheet for Dashboard training with the liaisons. |
| 1160 | 8/13/2019 | STATE-DEFENDANTS-00322309 | Dashboard Quiz Questions for training with liaisons |

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 1161 | 8/13/2019 | STATE-DEFENDANTS-00322310 | Dashboard Quiz Questions and Answers for training with liaisons |
| 1162 | 8/15/2019 | n/a | Expert Report of Dr. Adrienne Jones [ECF 92] |
| 1163 | 8/19/2019 | State-Defendants-00068966-69 | **Pls' MSJ Ex. 0077** Email re ElectioNet Training PPT week 2 |
| 1164 | 8/19/2019 | STATE-DEFENDANTS-00069092-94 | Email chain from K. Royston (Gwinnett) re: 08.15.2019 webinar items |
| 1165 | 8/20/2019 | State-Defendants-00041819 | **Ex. 027: (Sullivan)** E-mail from Kevin Rayburn regarding Amended SEB Meeting Agenda |
| 1166 | 8/20/2019 | STATE-DEFENDANTS-00053848-64 | ACLU letter to DeKalb County regarding residents at Peer Support, Wellness, and Respite Center |
| 1167 | 8/21/2019 | STATE-DEFENDANTS-00411559-93 | August 21, 2019 SEB Meeting Consent Cases |
| 1168 | 8/21/2019 | n/a | **Pls' MSJ Ex. 0244** - (SEB) State Election Board Meeting Minutes from Aug. 21, 2019 |
| 1169 | 8/22/2019 | STATE-DEFENDANTS-00053844-46 | Email exchange regarding ACLU inquiry as to voters removed from Dekalb County list |
| 1170 | 8/22/2019 | State-Defendants-00057718 | **Ex. 093 (Rayburn)** E-mail chain re: NGE thought, cancellation of voter registrations |
| 1171 | 8/23/2019 | STATE-DEFENDANTS-00053847 | Dekalb County response to ACLU regarding voters removed from list |
| 1172 | 8/23/2019 | STATE-DEFENDANTS-01132799-801 | Email chain between Hallman and Rayburn re: County Pending Citizenship Review |
| 1173 | 8/27/2019 | State-Defendants-00051190 | **Ex. 102: (Rayburn)** E-mail chain from Jordan Fuchs to Tess Hammock re B. Raffensperger re Letter to SOSs |
| 1174 | 8/29/2019 | State-Defendants-00747699-703 | **Pls' MSJ Ex. 0033 UNDER SEAL** Email re Information Request for SEB2018-020 Fayette County Qualifications of Elector |
| 1175 | 8/30/2019 | State-Defendants-00056443 | **Pls' MSJ Ex. 0172** - Email re Questions Polling Location and Hurricane Prep, from Glynn County |
| 1176 | 9/11/2019 | State-Defendants-00094611-13 | **Ex. 150: (Harvey)** E-mail chain from Tess Hammock to Brad Raffensperger re Approval, Media Inquiry - Response to New Report from Council on Civil and Human Rights |
| 1177 | 9/11/2019 | State-Defendants-00095374 | **Pls' MSJ Ex. 0631** - Email Jonesboro Polling Place Change, Clayton County re Polling Place Change |
| 1178 | 9/12/2019 | n/a | **Pls' MSJ Ex. 1026** - Georgia Budget & Policy Institute article:  Jennifer Lee, *2019 Georgia Higher Education Data Book* |
| 1179 | 9/13/2019 | STATE-DEFENDANTS-00742313 | Web E-Mail [Elections] from G. Kim |
| 1180 | 9/17/2019 | STATE-DEFENDANTS-00294641-43 | Handwritten voter registration form in Spanish for Jayson Micheal Jeter of Gwinnett County, dated 6/28/18. |
| 1181 | 9/23/2019 | STATE-DEFENDANTS-00367797-99 | Email exchange between S. Hicks (Gordon) and M. Barnes re: This isn't correct ...... |
| 1182 | 9/23/2019 | STATE-DEFENDANTS-00743384 | Email exchange between E. Munoz de Cote and K. Rayburn re: Voter Registration (Munoz de Cote) |
| 1183 | 9/23/2019 | STATE-DEFENDANTS-00956834-35 | Email exchange between L. Combs and K. Rayburn re: Voter Registration (Munoz de Cote) |
| 1184 | 9/24/2019 | STATE-DEFENDANTS-00286300-04 | Email exchange re: Pending Verification (Fulton) |
| 1185 | 9/24/2019 | STATE-DEFENDANTS-01066757 | Email question from voter who moved counties, finding registration |
| 1186 | 9/25/2019 | STATE-DEFENDANTS-00460352-53 | Email exchange between C. Harvey and L. Combs re: Voter Registration (Munoz de Cote) |
| 1187 | 9/25/2019 | n/a | **Ebenezer Ex. 001** Notice of 30(b)(6) Deposition of Ebenezer Baptist Church of Atlanta, Georgia, Inc. |
| 1188 | 9/26/2019 | State-Defendants-00284764-65 | **Pls' MSJ Ex. 0179** - Email and attachment re OEB on Preparing for 2020 |
| 1189 | 9/26/2019 | STATE-DEFENDANTS-00956847-74 | PowerPoint: "Absentee by Mail Updates and Review" |
| 1190 | 10/7/2019 | STATE-DEFENDANTS-00743059-60 | Email exchange between A.C. Matti and K. Rayburn re: Web E-Mail submission |

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 1191 | 10/7/2019 | n/a | Georgia Department of Driver Services (DDS) Subpoena Response |
| 1192 | 10/8/2019 | STATE-DEFENDANTS-00955072-75 | Email exchange between T. Doss (Augusta and K. Rayburn) re: Application signature cure |
| 1193 | 10/11/2019 | State-Defendants-00414368 | **Pls' MSJ Ex. 0249** - Email from SOS Investigator re Proposed Agenda for Dec. 2017 SEB Meeting |
| 1194 | 10/11/2019 | State-Defendants-00414369 | **Pls' MSJ Ex. 0250** -  Excel attachment List of Cases for Dec. 2017 SEB Meeting |
| 1195 | 10/11/2019 | State-Defendants-00654773 | **Pls' MSJ Ex. 0908** - Email re ElectioNet Voter Chart, from G. Holland to K. Rayburn, discussion of complaint from C. Bailey |
| 1196 | 10/15/2019 | State-Defendants-00248173-74 | **Pls' MSJ Ex. 0742** - Email from M. Barnes to Catoosa County re Poll Pads for Election Day |
| 1197 | 10/16/2019 | State-Defendants-00096192-219 | **Pls' MSJ Ex. 0044** - Elections Division of Secretary of State of Georgia, training material re Unvoted Ballots |
| 1198 | 10/18/2019 | n/a | Exhibit 2 to Alvilyn Callaway Deposition - Voter Registration |
| 1199 | 10/18/2019 | n/a | Ex. 2 to Deposition of P. Einzig-Roth |
| 1200 | 10/18/2019 | STATE-DEFENDANTS-00362881 | M. Barnes email to KnowInk re: Instructions provided to poll workers |
| 1201 | 10/18/2019 | STATE-DEFENDANTS-00742673-74 | Election Complaint by M. Gehani |
| 1202 | 10/18/2019 | STATE-DEFENDANTS-00375403-04 | Email from M. Barnes to J. Hallman cc: K. Rayburn re: Pending Voters |
| 1203 | 10/21/2019 | STATE-DEFENDANTS-00362936-37 | Email exchange between J. Hallman, M. Barnes and KnowInk re: Pilot Counties- Pending Master |
| 1204 | 10/22/2019 | n/a | Exhibit 3 to Panessa Stephens Deposition - Voter Registration |
| 1205 | 10/22/2019 | State-Defendants-00464551-52 | **Pls' MSJ Ex. 0875** - Email re Provisional Data from EAVS Report, explanation of PR code/reason |
| 1206 | 10/23/2019 | State-Defendants-00743852 | **Pls' MSJ Ex. 0109** Email re Web Email [Elections] from Jamille I. Chinnis |
| 1207 | 6/17/2020 | n/a | *Politico Article – House Republican leaders condemn GOP candidate who made racist videos* |
| 1208 | 10/24/2019 | n/a | Ex. 2 to Surabhi Beriwals Deposition - Voter Registration |
| 1209 | 10/24/2019 | n/a | Ex. 3 to Robin Boyd Deposition - Voter Registration |
| 1210 | 10/24/2019 | n/a | Ex. 2 to Saundra Brundage Deposition - Voter Registration |
| 1211 | 10/24/2019 | STATE-DEFENDANTS-00228149-51 | John Hallman and Chris Harvey email re reporter (Spenser Mestel's) request for "a county breakdown of the voting and acceptance rate for each provisional ballot code" and attached list |
| 1212 | 10/25/2019 | n/a | Ex. 3 to Jacqueline Bartley Deposition - Voter Registration |
| 1213 | 10/25/2019 | STATE-DEFENDANTS-00148255-56 | County official email exchange re: Poll pad language same for mail-in v. advanced voter |
| 1214 | 10/25/2019 | STATE-DEFENDANTS-01099609-11 | Letter to liaisons re data entry errors |
| 1215 | 8/6/2020 | n/a | *AJC Article – Georgia Senate: Stacey Abrams at center of latest Loeffler TV attack on Collins* |
| 1216 | 10/30/2019 | State-Defendants-00304009-11 | **Pls' MSJ Ex. 0781** - Email chain re VICE Follow Up: PR Provisionals, from Spenser Mestel |
| 1217 | 10/31/2019 | State-Defendants-00324724-25 | **Pls' MSJ Ex. 0804** - Email re Voters with No DL and No SSN, Cobb County |
| 1218 | 10/31/2019 | STATE-DEFENDANTS-00656786-87 | Germany emailed other SOS officials explaining that they may get inquiries regarding old birth dates in the voter rolls |
| 1219 | 11/00/2019 | PLTFS000935-36 | Ex. A to Declaration of K. Hawkins |
| 1220 | 11/00/2019 | n/a | **Ex. 131: (Germany):** The 2018 Voting Experience - Polling Place Lines report by Bipartisan Policy Center: Matthew Weil, Charles Stewart III, Tim Harper, and Christopher Thomas |
| 1221 | 11/1/2019 | n/a | Exhibit 6 to Allen Burleson Deposition (Burleson, A.) - Voter Registration |

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 1222 | 11/1/2019 | State-Defendants-00597967-82 | Email re Press Release:  State Cleans Up Voter list and attachment |
| 1223 | 11/4/2019 | State-Defendants-00252500-01 | Pls' MSJ Ex. 0067 - Email re Absentee Ballot Envelopes for City |
| 1224 | 11/5/2019 | STATE-DEFENDANTS-00087257 | Web E-Mail [Elections] from Alec Hollingsworth |
| 1225 | 11/5/2019 | State-Defendants-00206400-04 | Pls' MSJ Ex. 0723 - Email chain re VICE Follow UP: PR Provisional |
| 1226 | 11/5/2019 | STATE-DEFENDANTS-00288819-20 | Leigh Combs email reporting numerous calls regarding City of Palmetto voters |
| 1227 | 11/5/2019 | STATE-DEFENDANTS-00462375-76 | SOS  officials email discussing multiple voters being sent to wrong polling location in City of Palmetto. |
| 1228 | 11/6/2019 | STATE-DEFENDANTS-00288821-22 | Leigh Combs emailing Fulton County officials re eNet issue |
| 1229 | 11/6/2019 | STATE-DEFENDANTS-00325028 | Chatham County official email re address issues |
| 1230 | 11/6/2019 | STATE-DEFENDANTS-00462347 | Email exchange re Customer referred to DDS |
| 1231 | 11/6/2019 | STATE-DEFENDANTS-00742578-80 | Letter re important voter registration information from Fulton County to voter G. Parthasarathy |
| 1232 | 11/6/2019 | STATE-DEFENDANTS-01042527-32 | Emails between APM and Germany re: Press Release: State Cleans Up Voter List |
| 1233 | 11/6/2019 | STATE-DEFENDANTS-01044710 | Attachment to emails between APM and Germany regarding NGE lists |
| 1234 | 11/7/2019 | STATE-DEFENDANTS-00430382-84 | Email exchange between F. Watson and A. Hall FW: Results of Street Audit and Updates - City of Riverdale |
| 1235 | 11/7/2019 | State-Defendants-00742577-80 | Election Web Mail Alerts - new citizen asking about status of voter registration and K. Rayburn response with attached letter |
| 1236 | 11/7/2019 | State-Defendants-00743503-04 | Pls' MSJ Ex. 0073 - 11.07.2019 - G. Parathasarathy email re registration status |
| 1237 | 11/8/2019 | STATE-DEFENDANTS-00430336-38 | Email re SOS officials discussing districting issue. |
| 1238 | 11/9/2019 | n/a | Ex. 044: (Harvey) 11.9.2019 - Georgia Secretary of State Web page printout re: Elections |
| 1239 | 11/12/2019 | STATE-DEFENDANTS-00307669 | November 5, 2019 Email from W. Jones to K. Raburn re: Media Inquiry from Harper's re: 2018 Election |
| 1240 | 11/14/2019 | STATE-DEFENDANTS-00206961 | APM reporter inquiry re "data conversion" issue |
| 1241 | 11/14/2019 | STATE-DEFENDANTS-00656526-27 | APM reporter inquiry re "data conversion" issue |
| 1242 | 11/14/2019 | STATE-DEFENDANTS-01042471-75 | APM reporter inquiry re "data conversion" issue |
| 1243 | 11/14/2019 | STATE-DEFENDANTS-01096217-19 | November 14, 2019 Email chain between R. Germany and W. Jones re: Media Inquiry from Harper's re: 2018 Election |
| 1244 | 11/21/2019 | STATE-DEFENDANTS-00742609 | Email exchange re Rebecca Gary,  status of online voter registration application. |
| 1245 | 11/21/2019 | STATE-DEFENDANTS-00742610 | Email exchange re Rebecca Gary,  status of online voter registration application. |
| 1246 | 11/21/2019 | STATE-DEFENDANTS-00742611-12 | Email exchange re Rebecca Gary,  status of online voter registration application. |
| 1247 | 11/21/2019 | STATE-DEFENDANTS-00742615-16 | Email exchange re Rebecca Gary,  status of online voter registration application. |
| 1248 | 11/22/2019 | n/a | Ex. 3 to Deposition of R. Roberts |
| 1249 | 11/22/2019 | n/a | Ex. 4 to Deposition of R. Roberts |
| 1250 | 11/22/2019 | n/a | Ex. 5 to Deposition of R. Roberts |
| 1251 | 11/25/2019 | STATE-DEFENDANTS-00216984 | Email from S. Daniels (SOS Office) to J. Fuchs re: SoS Training Opportunities |
| 1252 | 11/25/2019 | STATE-DEFENDANTS-00261571-74 | Email from C. Harvey to F. Watson re: Complaint |
| 1253 | 11/25/2019 | STATE-DEFENDANTS-00326315 | Correspondence between voter Kathleen Lang and Fulton County officials re: registration issues |
| 1254 | 11/25/2019 | STATE-DEFENDANTS-00326328-29 | Correspondence between voter Kathleen Lang and Fulton County officials re: registration issues |
| 1255 | 11/25/2019 | STATE-DEFENDANTS-00743604-05 | Email exchange re complaint of Frances Terry |
| 1256 | 11/26/2019 | State-Defendants-00240692 | Pls' MSJ Ex. 0158 - Email re Sample Ballots, needed for runoff, Worth County |
| 1257 | 11/26/2019 | State-Defendants-00287712-15 | Pls' MSJ Ex. 0775 -  Email re Absentee and Provisional Reason Review from J. Hallman to K. Rayburn |

Plaintiffs' Amended Exhibit List                                04/08/2022

FFA v. Raffensperger

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 1258 | 11/26/2019 | State-Defendants-00287713 | **Pls' MSJ Ex. 0776** - List of Absente[e] Ballot Rejection Reasons [attachment to PX 1257] |
| 1259 | 11/29/2019 | n/a | **Ex. 072: (Harvey)** Secretary of State Web page printout re: News and Announcements for May 2019 |
| 1260 | 12/1/2019 | STATE-DEFENDANTS-00601112 | Rayburn emailed a Fulton County official and Harvey re: concerns that registration issues of elderly voter |
| 1261 | 12/6/2019 | State-Defendants-00149866 | **Pls' MSJ Ex. 0647** - Email re: ExpressPoll Memory Cards at Conference |
| 1262 | 12/7/2019 | STATE-DEFENDANTS-00149860-61 | Email from Frechette to B. Lurvey re: Status for Poll Pads |
| 1263 | 12/10/2019 | STATE-DEFENDANTS-00334601 | Web Email complaint of Dimitrios Nikolaos Mavris |
| 1264 | 12/13/2019 | n/a | **Pls' MSJ Ex. 0776** - List of Absente[e] Ballot Rejection Reasons [attachment to PX 1257] |
| 1265 | 12/16/2019 | n/a | Expert Report of Daniel A. Smith, Ph.D [ECF 168] |
| 1266 | 12/16/2019 | n/a | Expert Report of Kevin J. Kennedy [ECF 167] |
| 1267 | 12/18/2019 | PLTFS001104-06 | Ex. A to Declaration of S. Cramer |
| 1268 | 12/18/2019 | PLTFS001107 | Ex. B to Declaration of S. Cramer |
| 1269 | 12/31/2019 | n/a | **Ex. 146: (Harvey)** Notice of Deposition of the Office of the Secretary of State pursuant to Fed. R. Civ. P. 30(b)(6) |
| 1270 | 00/00/2020 | State-Defendants-00867638-744 | **Pls' MSJ Ex. 0035** - 2020 Poll Worker Manual: Secure the Vote |
| 1271 | 01/00/2020 | n/a | **Expert Ex. 007:** (Mayer) Spreadsheets Pending Analysis |
| 1272 | 1/8/2020 | | Exhibit 2 to Carlos White Deposition - Voter Registration |
| 1273 | 1/14/2020 | State-Defendants-00794674-77 | **Pls' MSJ Ex. 0936** - Email chain re Absentee Rejections 2018 Signature |
| 1274 | 1/16/2020 | n/a | Ex. 3 to Deposition of J. Peterson |
| 1275 | 1/24/2020 | State-Defendants-00821122-23 | **Pls' MSJ Ex. 0252** - **UNDER SEAL** Email re SEB Cases 2014-045 thru current 1/24.2020 - excel list attached 2014-2019 SEB Case List |
| 1276 | 1/27/2020 | STATE-DEFENDANTS-00234914 | List of voters in "pending" status as of January 27, 2020. |
| 1277 | 1/30/2020 | STATE-DEFENDANTS-00749221-28 | Records for a Stephens County voter (Linda Joan Harrell) |
| 1278 | 2/18/2020 | n/a | Expert Report of Dr. Kenneth R. Mayer [ECF 238] |
| 1279 | 2/20/2020 | STATE-DEFENDANTS-01100048-49 | Email re voter registration problem of J. Langford |
| 1280 | 3/4/2020 | n/a | Expert Rebuttal Report of Daniel A. Smith, Ph.D. [ECF 259] |
| 1281 | 12/11/2019 | n/a | **Ex. 7 (Germany)** O.C.G.A. § 21-2-31. Duties of the board |
| 1282 | 04/00/2020 | n/a | **Pls' MSJ Ex. 0208** - 2020 The Poll Worker Manual, Secure the Vote |
| 1283 | 4/7/2020 | n/a | Exhibit 3 to Chris Duncan Deposition - Voter Registration |
| 1284 | 4/7/2020 | n/a | **Pls' MSJ Ex. 1031** - NYmag.com article: Ed Kilgore, *Georgia Republican Raffles Assault Rifle to Defend Against "Looting Hordes from Atlanta"* |
| 1285 | 4/8/2020 | n/a | Exhibit 3 to Keteria Neal Deposition - Voter Registration |
| 1286 | 4/9/2020 | n/a | Ex. 3 to Deposition of S. Sabusa |
| 1287 | 4/13/2020 | n/a | Exhibit 3 to Nicolas Winbush Deposition - Voter Registration |
| 1288 | 4/21/2020 | n/a | Ex. 3 to Deposition of R. Parrott |
| 1289 | 4/24/2020 | n/a | Expert Report of Dr. Peyton McCrary [ECF 339] |
| 1290 | 5/8/2020 | n/a | **Pls' MSJ Ex. 1022** - CDC article: *Characteristics and Clinical Outcomes of Adult Patients Hospitalized with COVID-19 - Georgia, March 2020,* 69 Morbidity and Mortality Weekly Report 545 (2020) |
| 1291 | 6/13/2020 | n/a | Ex. A to Declaration of A. Osterholm |
| 1292 | 6/13/2020 | n/a | Ex. B to Declaration of A. Osterholm |
| 1293 | 6/16/2020 | n/a | Ex. A to Declaration of M. Hafitz |
| 1294 | 6/16/2020 | n/a | Ex. B to Declaration of M. Hafitz |

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 1295 | 6/16/2020 | n/a | Ex. C to Declaration of M. Hafitz |
| 1296 | 6/17/2020 | n/a | **Pls' MSJ Ex. 1033** - Politico.com article: *House Republican Leaders Condemn GOP Candidate Who Made Racist Videos* |
| 1297 | 6/29/2020 | PLTFS001648 | Ex. A-Part 1 to Declaration of D. Allen |
| 1298 | 6/29/2020 | n/a | Ex. A-Part 2 to Declaration of D. Allen -- Video Footage |
| 1299 | 6/29/2020 | n/a | **Defs' Merits MSJ Ex. No. 131** - Declaration of Chris Harvey |
| 1300 | 7/1/2020 | n/a | Ex. A to Declaration of N. Reymond |
| 1301 | 7/22/2020 | n/a | **Pls' MSJ Ex. 1023** - Article:  APM Research Lab, *The Color of Coronavirus: COVID-19 Deaths by Race and Ethnicity in the U.S.* |
| 1302 | 7/28/2020 | n/a | **Pls' MSJ Ex. 0238** - Website printout:  Georgia SOS - State Election Board, section re Duties |
| 1303 | 7/28/2020 | n/a | **Pls' MSJ Ex. 0257** - SOS website - 2017 SEB Meeting Notices Agendas and Summaries |
| 1304 | 7/28/2020 | n/a | **Pls' MSJ Ex. 0258** - SOS website - 2018 SEB Meeting Notices Agendas and Summaries |
| 1305 | 7/28/2020 | n/a | **Pls' MSJ Ex. 0259** - SOS website - 2019 SEB Meeting Notices Agendas and Summaries |
| 1306 | 7/28/2020 | n/a | **Pls' MSJ Ex. 1017** - Website -- Diabetes, www.dch.georgia.gov/diabetes |
| 1307 | 7/28/2020 | n/a | **Pls' MSJ Ex. 1005** Acceptable Proof of Citizenship |
| 1308 | 7/28/2020 | n/a | **Pls' MSJ Ex. 1006** SAVE Verification Process, Minimum Requirements for Verification (U.S. Citizen and Immigration Services) |
| 1309 | 10/29/2020 | n/a | WSAV Article, *Critics call local political attack ads racist* , https://www.wsav.com/news/your-local-election-hq/critics-call-local-political-attack-ads-racist/ |
| 1310 | 12/29/2020 | n/a | Ex. A to Declaration of S.D. Sims |
| 1311 | 12/29/2020 | n/a | Ex. B to Declaration of S.D. Sims |
| 1312 | 12/29/2020 | n/a | Ex. C to Declaration of S.D. Sims |
| 1313 | 00/00/2021 | n/a | Federal Voter Application https://www.eac.gov/sites/default/files/eac_assets/1/6/Federal_Voter_Registration_ENG.pdf (last visited Nov. 30, 2021) |
| 1314 | 10/15/2019 | n/a | **Ex. 7 (Sullivan)** O.C.G.A. § 21-2-31. Duties of the board |
| 1315 | 05/00/2021 | n/a | Georgia Poll Worker Manual 2021 |
| 1316 | 8/11/2021 | n/a | AJC Article, *Georgia elections chief seeks constitutional ban on voting that's already illegal* https://www.ajc.com/politics/georgia-elections-chief-seeks-constitutional-ban-on-voting-thats-already-illegal/BRTLYRXALZAZJNWE4WFNFZH6TM/ (last visited Dec. 5, 2021) |
| 1317 | 9/16/2021 | n/a | "Citizen-Only" Election Post on SOS website https://sos.ga.gov/index.php/elections/raffenspergers_call_for_citizen-only_elections_supported_by_national_voting-integrity_group (last visited Nov. 30, 2021) |
| 1318 | 11/16/2021 | STATE-DEFENDANTS-00194113 | Provisional ballot spreadsheet by county |
| 1319 | 11/30/2021 | n/a | Georgia Online Voter Registration https://registertovote.sos.ga.gov/GAOLVR/beginRegistration.do (last visited Nov. 30, 2021) Georgia Online Voter Registration.pdf |
| 1320 | 11/30/2021 | n/a | Naturalization Statistics https://www.uscis.gov/citizenship-resource-center/naturalization-statistics (last visited Nov. 30, 2021). Federal_Voter_Registration_ENG.pdf |
| 1321 | 12/3/2021 | n/a | Supplemental Expert Report of Dr. Adrienne Jones [ECF 643-1] |

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 1322 | 12/3/2021 | n/a | Supplemental Expert Report of Dr. Lorraine Minnite [ECF 644-1] |
| 1323 | 6/14/2020 | PLTFS001815 - PLTFS001816 | Ex. A to Declaration of A. Smith |
| 1324 | 6/14/2020 | PLTFS001817 - PLTFS001818 | Ex. B to Declaration of A. Smith |
| 1325 | 6/14/2020 | PLTFS001819 | Ex. C to Declaration of A. Smith |
| 1326 | 6/14/2020 | PLTFS001820 | Ex. D to Declaration of A. Smith |
| 1327 | 6/18/2020 | n/a | Ex. A to Declaration of C. Butler |
| 1328 | 6/18/2020 | n/a | Ex. B to Declaration of C. Butler |
| 1329 | 6/18/2020 | n/a | Ex. C to Declaration of C. Butler |
| 1330 | 7/1/2020 | n/a | Ex. A to Declaration of C. Lewis |
| 1331 | 7/2/2020 | PLTFS001723 | Ex. A to Declaration of A. Harrison |
| 1332 | 7/2/2020 | PLTFS001724 - PLTFS001726 | Ex. B to Declaration of A. Harrison |
| 1333 | 7/6/2020 | n/a | Ex. A to Declaration of J. Mosbacher |
| 1334 | 7/6/2020 | n/a | Ex. B to Declaration of J. Mosbacher |
| 1335 | 7/6/2020 | n/a | Ex. C to Declaration of J. Mosbacher |
| 1336 | 7/6/2020 | n/a | Ex. D to Declaration of J. Mosbacher |
| 1337 | 7/6/2020 | n/a | Ex. E to Declaration of J. Mosbacher |
| 1338 | 7/6/2020 | n/a | Ex. F to Declaration of J. Mosbacher |
| 1339 | 7/6/2020 | n/a | Ex. G to Declaration of J. Mosbacher |
| 1340 | 7/6/2020 | n/a | Ex. H to Declaration of J. Mosbacher |
| 1341 | 7/6/2020 | n/a | Ex. I to Declaration of J. Mosbacher |
| 1342 | 7/6/2020 | n/a | Ex. J to Declaration of J. Mosbacher |
| 1343 | 7/22/2020 | n/a | Ex. A to Declaration of M. Tabakovic |
| 1344 | 7/22/2020 | n/a | Ex. B to Declaration of M. Tabakovic |
| 1345 | 7/22/2020 | n/a | Ex. C to Declaration of M. Tabakovic |
| 1346 | 9/21/2020 | n/a | Ex. A to Declaration of Dix, William |
| 1347 | 10/9/2020 | PLTFS001749 | Ex. A to Declaration of Lee, Brenda |
| 1348 | 10/9/2020 | PLTFS001750 | Ex. B to Declaration of Lee, Brenda |
| 1349 | 10/9/2020 | PLTFS001751 | Ex. C to Declaration of Lee, Brenda |
| 1350 | 10/21/2020 | n/a | Ex. A to Declaration of Lancaster, Addie |
| 1351 | 10/22/2020 | PLTFS001824 | Ex. A to Declaration of Solomon, Michelle |
| 1352 | 10/22/2020 | PLTFS001825 | Ex. B to Declaration of Solomon, Michelle |
| 1353 | 11/13/2020 | PLTFS001628 | Ex. A to Declaration of Aaron, Aria |
| 1354 | 11/13/2020 | PLTFS001629 | Ex. B to Declaration of Aaron, Aria |
| 1355 | 11/13/2020 | PLTFS001704 | Ex. A to Declaration of Ghosh, Moyna |
| 1356 | 11/13/2020 | PLTFS001705 | Ex. B to Declaration of Ghosh, Moyna |
| 1357 | 11/18/2020 | n/a | Ex. A to Declaration of Murphy, Lori |
| 1358 | 11/18/2020 | n/a | Ex. B to Declaration of Murphy, Lori |
| 1359 | 11/18/2020 | n/a | Ex. C to Declaration of Murphy, Lori |
| 1360 | 12/9/2020 | n/a | Ex. A to Declaration of Glatz, Linda |
| 1361 | 12/9/2020 | n/a | Ex. B to Declaration of Glatz, Linda |
| 1362 | 12/18/2020 | PLTFS001841 | Ex. A to Declaration of Strickland, Grace |
| 1363 | 12/18/2020 | PLTFS001842 | Ex. B to Declaration of Strickland, Grace |
| 1364 | 12/18/2020 | PLTFS001843 | Ex. C to Declaration of Strickland, Grace |
| 1365 | 12/18/2020 | PLTFS001844 | Ex. D to Declaration of Strickland, Grace |
| 1366 | 12/13/2020 | n/a | Ex. A to Declaration of Wilder, Kelly |
| 1367 | 12/13/2020 | n/a | Ex. B to Declaration of Wilder, Kelly |
| 1368 | 12/13/2020 | n/a | Ex. C to Declaration of Wilder, Kelly |
| 1369 | 12/13/2020 | n/a | Ex. D to Declaration of Wilder, Kelly |
| 1370 | 3/27/2007 | n/a | MOU Between The Ga Dept of Driver Services and the Office of the Secretary of State |
| 1371 | 2/8/2017 | STATE-DEFENDANTS-00161612-13 | Emails regarding an individual who appeared as erroneously in GA-13 |
| 1372 | 3/28/2017 | STATE-DEFENDANTS-00335130 | Web E-Mail [Elections] from Colette Abissi |
| 1373 | 4/25/2017 | STATE-DEFENDANTS-00173307-08 | Email exchange between K. Harvey (Dougherty) and M. Frechette re: Duplicate Merge Ticket |
| 1374 | 6/21/2017 | STATE-DEFENDANTS-00171610 | Spreadsheet attached to Email re Voters with Incorrect Registration Dates, Bulloch County |
| 1375 | 7/31/2017 | STATE-DEFENDANTS-00162586 | Email from county official re eNet "glitch" |
| 1376 | 8/21/2017 | STATE-DEFENDANTS-00184955 | Complaint by Gary H. re OLVR |

Plaintiffs' Ex. List

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 1377 | 10/31/2017 | n/a | Email from David Smith to Twyla Hart notifying of portion of application is not complete; Hart Ex. 8 from *Ga. Coalition v. Raffensperger*, Case. No. 18-cv-4727, N.D. Ga. |
| 1378 | 7/3/2018 | STATE-DEFENDANTS-00832574-642 | Notes on SEB cases |
| 1379 | 7/16/2018 | STATE-DEFENDANTS-00262748-50 | John Hallman email to Frances Watson regarding municipal voter participation report |
| 1380 | 9/26/2018 | x | Email from Hart to Ordon regarding Voter registration status; Hart Ex. 4 from *Ga. Coalition v. Raffensperger*, Case. No. 18-cv-4727, N.D. Ga. |
| 1381 | 11/7/2018 | n/a | Email from Harvey to Erica Hamiton - RE: *GA Coalition for People's Agenda v. Kemp* / Pending Voter Fu; Hart Ex. 4 from *Ga. Coalition v. Raffensperger*, Case. No. 18-cv-4727, N.D. Ga. |
| 1382 | 11/11/2018 | STATE-DEFENDANTS-00417433 | Harvey forwards to Russell Lewis complaint from NAACP about students at Albany State |
| 1383 | 11/27/2018 | STATE-DEFENDANTS-00450796-97 | Fayette County email re problems giving people credit on ENet for Absentee In Person voting |
| 1384 | 1/31/2019 | n/a | Official Election Bulletin - DDS Citizenship Override; Harvey Ex. 18 from *Ga. Coalition v. Raffensperger*, Case. No. 18-cv-4727, N.D. Ga. |
| 1385 | 2/12/2019 | ORR-LOWNDES COUNTY-000285 | Complaint of J. Perryman |
| 1386 | 2/26/2019 | n/a | Defendant Brad Raffensperger's Responses & Objections to Pl.'s First Set of Interrogatories; Harvey Ex. 21 from *Ga. Coalition v. Raffensperger*, Case. No. 18-cv-4727, N.D. Ga. |
| 1387 | 03/15/2019 | STATE-DEFENDANTS-00395066 | Hallman statement re: potential errors in credit for voting data. |
| 1388 | 3/19/2019 | STATE-DEFENDANTS-00664649 | Email exchange between Hallman and Rayburn about credit incorrectly marked inactive ahead of the UILI purge and "should have been made active when a transfer was done in 2017." |
| 1389 | 6/26/2019 | n/a | Official Election Bulletin: RE: Verification Process Update in ElectionNet; Harvey Ex. 27 from *Ga. Coalition v. Raffensperger*, Case. No. 18-cv-4727, N.D. Ga. |
| 1390 | 7/8/2019 | STATE-DEFENDANTS-00220264 | Fuchs asked other SOS employees to attend "election school" meeting "so we all become proficient in elections admin." |
| 1391 | 8/8/2019 | n/a | Email from L. Combs RE Buzz Post from John Hallman; Harvey Ex. 11 from *Ga. Coalition v. Raffensperger*, Case. No. 18-cv-4727, N.D. Ga. |
| 1392 | 3/5/2020 | n/a | Cobb Co. Bd of Elections & Registration letter - Important Voter Registration Information; Harvey Ex. 16 from *Ga. Coalition v. Raffensperger*, Case. No. 18-cv-4727, N.D. Ga. |
| 1393 | 4/22/2021 | N/A | Harvey Ex. 007: Second Notice of (30)(b)(6) Deposition in *Ga. Coalition v. Raffensperger*, Case. No. 18-cv-4727, N.D. Ga. |
| 1394 | 00/00/0000 | n/a | State of Ga Application for Voter Registration; Harvey Ex. 9 from *Ga. Coalition v. Raffensperger*, Case. No. 18-cv-4727, N.D. Ga. |
| 1395 | 00/00/0000 | n/a | HAVA Driver Match Criteria; Harvey Ex. 10 from *Ga. Coalition v. Raffensperger*, Case. No. 18-cv-4727, N.D. Ga. |
| 1396 | 00/00/0000 | n/a | Georgia HAVA Verification presentation by Rayburn; Harvey Ex. 12 from *Ga. Coalition v. Raffensperger*, Case. No. 18-cv-4727, N.D. Ga. |
| 1397 | 00/00/0000 | n/a | Settlement Agreement between Georgia State Conference of the NAACP and Brian Kemp, Ga. Sec. of State; Harvey Ex. 26 from *Ga. Coalition v. Raffensperger*, Case. No. 18-cv-4727, N.D. Ga. |

Plaintiffs' Ex. List

Plaintiffs' Amended Exhibit List                                                04/08/2022

FFA v. Raffensperger

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 1398 | 00/00/0000 | n/a | Georgia Coalition for the People's Agenda's Second Requests for Production; Harvey Ex. 15 from *Ga. Coalition v. Raffensperger*, Case. No. 18-cv-4727, N.D. Ga. |
| 1399 | 7/16/2018 | STATE-DEFENDANTS-00282350-51 | IT Ticket re: issue with municipal voting report |
| 1400 | 9/10/2018 | STATE-DEFENDANTS-00747713 | Sept. 10, 2018 Email Thread re Ridges Experience |
| 1401 | 9/28/2018 | STATE-DEFENDANTS-00312019 | Sept. 28, 2018 Email re Anonymous Complaint |
| 1402 | 1/18/2019 | STATE-DEFENDANTS-00318035 | Jan. 1, 2019 Email Thread re Anonymous Complaint |
| 1403 | 9/12/2019 | STATE-DEFENDANTS-00311614 | Sept. 12, 2019 Email re Anonymous Complaint |
| 1404 | 10/8/2018 | STATE-DEFENDANTS-00332657 | Oct. 8, 2018 Anonymous Voter Complaint |
| 1405 | 9/7/2018 | STATE-DEFENDANTS-00329882 | Sept. 7, 2018 Anonymous Voter Complaint |
| 1406 | 9/13/2017 | STATE-DEFENDANTS-01100323 | Sept. 13, 2017 SOS Investigations Division Summary re Fulton County - Cast Ballots |
| 1407 | 3/28/2017 | STATE-DEFENDANTS-00811738 | Mar. 30, 2017 Email Thread re Abissi Complaint |
| 1408 | 3/31/2017 | STATE-DEFENDANTS-00811768 | Mar. 31, 2017 Email Thread re Abissi Complaint |
| 1409 | 3/20/2019 | STATE-DEFENDANTS-00334689 | Mar. 20, 2019 Ammar Complaint |
| 1410 | 10/22/2018 | STATE-DEFENDANTS-00266273 | Oct. 24, 2018 Email thread re Woods, Wilson, and Andrews Complaints |
| 1411 | 4/18/2017 | GA00758995 | Apr. 18, 2017 Email re Andrzejewski Complaint |
| 1412 | 11/6/2018 | STATE-DEFENDANTS-00084930 | Nov. 6, 2018 Email re Anglin Complaint |
| 1413 | 11/1/2018 | STATE-DEFENDANTS-00085437 | Nov. 16, 2018 Email re Ashworth Complaint |
| 1414 | 10/9/2018 | STATE-DEFENDANTS-00332629 | Oct. 9, 2018 Varlagas Complaint |
| 1415 | 10/6/2018 | STATE-DEFENDANTS-00333727 | Oct. 6, 2018 Baez Complaint |
| 1416 | 7/25/2018 | STATE-DEFENDANTS-00330306 | July 25, 2018 Baker Rion Complaint |
| 1417 | 9/24/2019 | STATE-DEFENDANTS-00743434 | Sept. 25, 2019 Email Thread re Barber Complaint |
| 1418 | 11/2/2017 | STATE-DEFENDANTS-00333797 | Nov. 2, 2017 Baumunk Complaint |
| 1419 | 4/21/2017 | STATE-DEFENDANTS-00334091 | Apr. 19, 2017 Bleakley Complaint |
| 1420 | 2/20/2020 | STATE-DEFENDANTS-01103451 | Apr. 25, 2017 Email Thread re Blosser Complaint |
| 1421 | 10/3/2018 | STATE-DEFENDANTS-00331788 | Oct. 3, 2018 Bostick Complaint |
| 1422 | 11/4/2014 | ORR-GWINNETT COUNTY-007752 | Nov. 4, 2014 Documents re Bowen complaint (at ORR GWINNETT COUNTY-007912-007913) |
| 1423 | 10/29/2108 | STATE-DEFENDANTS-00741402 | Oct. 29, 2018 Email Thread re Bowman Complaint |
| 1424 | 11/19/2019 | STATE-DEFENDANTS-00741146 | Oct. 25, 2018 Email re Brooks Complaint |
| 1425 | 9/25/2018 | STATE-DEFENDANTS-00265200 | Sept. 26, 2018 Email Thread re Buckman Complaint |
| 1426 | 10/23/2018 | STATE-DEFENDANTS-00087849 | Oct. 23, 2018 Carter-Grant Complaint |
| 1427 | 1/5/2019 | STATE-DEFENDANTS-00283435 | Jan. 5, 2019 Email re Carty Complaint |
| 1428 | 1/7/2019 | STATE-DEFENDANTS-00587727 | Jan. 7, 2019 Email Thread re Carty Complaint |
| 1429 | 11/14/2018 | STATE-DEFENDANTS-00741959 | Feb. 6, 2019 Email Thread re Carty Complaint |
| 1430 | 11/6/2018 | STATE-DEFENDANTS-00741703 | Nov. 6, 2018 Email re Cash Complaint |
| 1431 | 11/1/2016 | STATE-DEFENDANTS-00334237 | Nov. 1, 2016 Cawthorne Complaint |
| 1432 | 12/5/2017 | STATE-DEFENDANTS-00810537 | Dec. 6, 2017 Email re Chestnut Complaint |
| 1433 | 11/7/2019 | STATE-DEFENDANTS-00742552 | Nov. 7, 2019 Email Thread re Cieply Complaint |
| 1434 | 11/5/2013 | STATE-DEFENDANTS-00024405 | July 16, 2015 SOS Investigations Division Summary re Lumber City - Irregularities |
| 1435 | 11/7/2018 | STATE-DEFENDANTS-00741728 | Nov. 9, 2018 Email re Coney Complaint |
| 1436 | 12/11/2017 | STATE-DEFENDANTS-00333451 | Dec. 11, 2017 Connor Complaint |
| 1437 | 3/19/2013 | STATE-DEFENDANTS-00022575 | Mar. 19, 2013 SOS Investigations Division Summary re Gwinnett County Registration Issues |
| 1438 | 5/31/2017 | STATE-DEFENDANTS-00333297 | May 31, 2017 Corkill Complaint |
| 1439 | 10/2/2018 | STATE-DEFENDANTS-00741314 | Oct. 30, 2018 Email re Corley Complaint |
| 1440 | 10/31/2018 | STATE-DEFENDANTS-00741400 | Oct. 31, 2018 Email re Coscia Complaint |
| 1441 | 10/29/2018 | STATE-DEFENDANTS-00741239 | Oct. 29, 2018 Email re Craig Complaint |
| 1442 | 10/18/2018 | STATE-DEFENDANTS-00741057 | Oct. 23, 2018 Email re Craner Complaint |
| 1443 | 11/8/2016 | STATE-DEFENDANTS-00332397 | Nov. 8, 2016 Crews Complaint |
| 1444 | 7/9/2019 | STATE-DEFENDANTS-00905730 | Crimes v. Webster County Order |
| 1445 | 10/26/2018 | STATE-DEFENDANTS-00741188 | Oct. 26, 2018 Email re Cunningham Complaint |
| 1446 | 10/15/2018 | STATE-DEFENDANTS-00743328 | Oct. 15, 2018 Email re David Complaint |
| 1447 | 11/18/2014 | STATE-DEFENDANTS-00023634 | Aug. 14, 2015 SOS Investigations Division Summary re DeKalb County, Voter Not On Registered List |
| 1448 | 11/8/2018 | STATE-DEFENDANTS-00088722 | Nov. 8, 2018 S. Davis Complaint |
| 1449 | 11/7/2016 | STATE-DEFENDANTS-00156769 | Nov. 8, 2016 Email Thread re Z. Davis Complaint |
| 1450 | 11/5/2018 | STATE-DEFENDANTS-00741627 | Nov. 6, 2018 Email Thread re Deleon Complaint |
| 1451 | 1/22/2018 | STATE-DEFENDANTS-00329374 | Jan. 22, 2018 Derr Complaint |

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 1452 | 11/2/2016 | STATE-DEFENDANTS-00334119 | Nov. 2, 2016 Dial Complaint |
| 1453 | 10/29/2018 | STATE-DEFENDANTS-00741403 | Nov. 1, 2018 Email Thread re Diehl Complaint |
| 1454 | 7/25/2018 | STATE-DEFENDANTS-00330300 | July 25, 2018 Dillon Complaint |
| 1455 | 10/18/2018 | STATE-DEFENDANTS-00740933 | Oct. 18, 2018 Email Thread re Dube Complaint |
| 1456 | 12/7/2012 | STATE-DEFENDANTS-00021656 | Nov. 14, 2013 SOS Investigations Division Summary re Wilcox County December 2012 Runoff Election |
| 1457 | 1/1/2019 | STATE-DEFENDANTS-00049820 | Jan. 3, 2019 Email re Edwards Complaint |
| 1458 | 11/5/2019 | STATE-DEFENDANTS-00086167 | Nov. 5, 2019 Emails re Eisenburg Complaint (2 of 2) |
| 1459 | 11/5/2019 | STATE-DEFENDANTS-00422362 | Nov. 5, 2019 Emails re Eisenburg Complaint (1 of 2) |
| 1460 | 3/4/2019 | STATE-DEFENDANTS-00742822 | Mar. 4, 2019 Email Thread re Evans Complaint |
| 1461 | 10/21/2018 | STATE-DEFENDANTS-00740973 | Oct. 21, 2018 Email re M. Farris Complaint |
| 1462 | 11/6/2018 | STATE-DEFENDANTS-00088408 | Nov. 6, 2018 R. Farris Complaint |
| 1463 | 10/15/2018 | STATE-DEFENDANTS-00740913 | Oct. 17, 2018 Email re Faulkner-Passmore Complaint |
| 1464 | 7/26/2016 | STATE-DEFENDANTS-00033984 | Jan. 20, 2017 SOS Investigations Division Summary re Randolph County - Absentee Ballot Issue |
| 1465 | 10/29/2018 | STATE-DEFENDANTS-00087992 | Oct. 29, 2018 Figueroa Complaint |
| 1466 | 10/16/2018 | STATE-DEFENDANTS-00332745 | Oct. 16, 2018 Feischmann Complaint |
| 1467 | 2/11/2013 | STATE-DEFENDANTS-00024325 | June 13, 2014 SOS Investigations Division Summary re Randolph County Absentee Ballots |
| 1468 | 10/15/2018 | STATE-DEFENDANTS-00087781 | Oct. 15, 2018 Garner Complaint |
| 1469 | 10/24/2018 | STATE-DEFENDANTS-00741003 | Oct. 24, 2018 Email re Garner Complaint |
| 1470 | 11/20/2019 | STATE-DEFENDANTS-00742613 | Nov. 21, 2019 Email Thread re Gary Complaint (1 of 2) |
| 1471 | 11/21/2019 | STATE-DEFENDANTS-00742788 | Nov. 21, 2019 Email Thread re Gary Complaint (2 of 2) |
| 1472 | 5/25/2018 | STATE-DEFENDANTS-00826983 | June 11, 2018 Email Thread re Golson Complaint |
| 1473 | 12/9/2017 | STATE-DEFENDANTS-00333505 | Dec. 9, 2017 Gourley Complaint |
| 1474 | 11/19/2017 | STATE-DEFENDANTS-00032134 | Feb. 26, 2018 SOS Investigations Division Summary re City of Atlanta Fulton County Voter Identification |
| 1475 | 10/31/2018 | STATE-DEFENDANTS-00470674 | Nov. 2, 2018 Email thread re Grier and Haughwout Complaints |
| 1476 | 11/8/2018 | STATE-DEFENDANTS-00471435 | Nov. 8, 2018 Email re Grier and Haughwout Complaints |
| 1477 | 2/22/2016 | STATE-DEFENDANTS-00430918 | Apr. 27, 2016 SOS Investigations Division Memorandum of Interview re: Decatur County Ballot Formatting |
| 1478 | 10/3/2018 | STATE-DEFENDANTS-00265422 | Oct. 4, 2018 Email re Guthrie Complaint |
| 1479 | 11/3/2018 | STATE-DEFENDANTS-00085007 | Nov. 3, 2018 Email re Hackman Complaint |
| 1480 | 11/1/2018 | STATE-DEFENDANTS-00088168 | Nov. 1, 2018 Hadley-Hodge Complaint |
| 1481 | 11/4/2019 | STATE-DEFENDANTS-00742520 | Nov. 5, 2019 Email re Hammond Complaint |
| 1482 | 9/22/2019 | STATE-DEFENDANTS-00742918 | Sept. 23, 2019 Email re Hamrick Complaint |
| 1483 | 10/29/2018 | STATE-DEFENDANTS-00470688 | Nov. 1, 2018 Emails re Hanson Complaint |
| 1484 | 5/13/2016 | STATE-DEFENDANTS-00040376 | May 13, 2016 SOS Investigation Report re City of Walthourville-Liberty County |
| 1485 | 11/6/2018 | STATE-DEFENDANTS-00912531 | Nov. 6, 2018 Email re Harman Complaint |
| 1486 | 8/20/2017 | STATE-DEFENDANTS-00184955 | Aug. 21, 2017 Email re Harrell Complaint |
| 1487 | 8/13/2018 | STATE-DEFENDANTS-00837441 | Aug. 13, 2018 Emails re Harrell Complaint |
| 1488 | 10/9/2018 | STATE-DEFENDANTS-00743342 | Oct. 15, 2018 Email re Harris Complaint |
| 1489 | 7/2/2014 | STATE-DEFENDANTS-00023610 | Sept. 8, 2014 SOS Investigation Report re Troup County Absentee Ballots |
| 1490 | 2/27/2017 | STATE-DEFENDANTS-00024915 | Feb. 27, 2017 Consent Order |
| 1491 | 11/8/2016 | STATE-DEFENDANTS-00156777 | Nov. 8, 2016 Emails re Haskin Complaint |
| 1492 | 11/14/2014 | STATE-DEFENDANTS-00021619 | Nov. 20, 2014 SOS Investigation Report re Gwinnett County Voter Registration Problem |
| 1493 | 7/31/2018 | STATE-DEFENDANTS-00837035 | July 31, 2018 Emails re Heard Complaint |
| 1494 | 11/3/2018 | STATE-DEFENDANTS-00741490 | Nov. 5, 2018 Emails re Heilman Complaint |
| 1495 | 2/18/2017 | STATE-DEFENDANTS-00334435 | Feb. 18, 2017 Henn Complaint |
| 1496 | 11/9/2016 | STATE-DEFENDANTS-00332317 | Nov. 9, 2016 Fernandez Complaint |
| 1497 | 11/8/2017 | STATE-DEFENDANTS-00330208 | Nov. 8, 2017 House Complaint |
| 1498 | 9/13/2017 | STATE-DEFENDANTS-00334399 | Sept. 13, 2017 Howard Complaint |
| 1499 | 11/26/2019 | STATE-DEFENDANTS-00460411 | Nov. 26, 2019 Emails re Hoyt Complaint |
| 1500 | 11/19/2019 | STATE-DEFENDANTS-00742600 | Nov. 19, 2019 Email re Hoyt Complaint |
| 1501 | 11/20/2019 | STATE-DEFENDANTS-00742757 | Nov. 20, 2019 Emails re Hoyt Complaint |
| 1502 | 6/16/2017 | STATE-DEFENDANTS-00032097 | Feb. 23, 2018 SOS Investigations Division Report re Fulton County Voter Registration |

Plaintiffs' Ex. List

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 1503 | 6/15/2017 | STATE-DEFENDANTS-00835251 | June 16, 2017 Emails re Hughes Complaint |
| 1504 | 4/1/2019 | STATE-DEFENDANTS-00049750 | Apr. 1, 2019 Emails re Hulsey Complaint |
| 1505 | 11/18/2018 | STATE-DEFENDANTS-00955299 | Nov. 18, 2018 Ingram Declaration |
| 1506 | 3/27/2019 | STATE-DEFENDANTS-00955295 | Mar. 27, 2019 Jackson Declaration |
| 1507 | 4/22/2018 | STATE-DEFENDANTS-00316532 | Apr. 25, 2018 Emails re Jacobs Complaint |
| 1508 | 7/24/2018 | STATE-DEFENDANTS-00330340 | July 24, 2018 James Complaint |
| 1509 | 11/9/2016 | STATE-DEFENDANTS-00332305 | Nov. 9, 2016 Johnson Complaint |
| 1510 | 10/18/2018 | STATE-DEFENDANTS-00741119 | Oct. 24, 2018 Email re Jones Complaint |
| 1511 | 00/00/0000 | STATE-DEFENDANTS-00834900 | Undated Joninas Message |
| 1512 | 11/21/2019 | STATE-DEFENDANTS-00743613 | Nov. 25, 2019 Email re Kea Complaint |
| 1513 | 10/30/2018 | STATE-DEFENDANTS-00332063 | Oct. 30, 2018 Khouja Complaint |
| 1514 | 11/6/2018 | STATE-DEFENDANTS-00057243 | Nov. 6, 2018 Email re Kilpatrick Complaint |
| 1515 | 11/6/2018 | STATE-DEFENDANTS-00741666 | Nov. 6, 2018 Email re King Complaint |
| 1516 | 1/23/2019 | STATE-DEFENDANTS-00057336 | Jan. 23, 2019 Emails re King Complaint |
| 1517 | 1/25/2019 | STATE-DEFENDANTS-00417931 | Jan. 25, 2019 Emails re King Complaint |
| 1518 | 11/3/2015 | STATE-DEFENDANTS-00032334 | Feb. 24, 2016 SOS Investigation Report re City of Cordele Districting |
| 1519 | 11/12/2012 | STATE-DEFENDANTS-00037529 | Sept. 16, 2013 SOS Investigation Report re Lincoln County Mistaken ID |
| 1520 | 11/8/2018 | STATE-DEFENDANTS-00741860 | Dec. 14, 2018 Email re Lane Watt |
| 1521 | 11/6/2018 | STATE-DEFENDANTS-00335001 | Nov. 6, 2018 Lazenby Complaint |
| 1522 | 11/4/2018 | STATE-DEFENDANTS-00088213 | Nov. 4, 2018 Lester Complaint |
| 1523 | 6/21/2019 | STATE-DEFENDANTS-00057493 | June 21, 2019 Email re Lockett Complaint |
| 1524 | 6/20/2019 | STATE-DEFENDANTS-00057526 | June 21, 2019 Emails re Lockett Complaint |
| 1525 | 6/24/2019 | STATE-DEFENDANTS-00439562 | June 24, 2019 Emails re Lockett Complaint |
| 1526 | 11/7/2016 | STATE-DEFENDANTS-00156659 | Nov. 8, 2016 Emails re Lokuta Complaint |
| 1527 | 10/31/2018 | STATE-DEFENDANTS-00741375 | Oct. 31, 2018 Emails re Lott Complaint |
| 1528 | 11/19/2018 | STATE-DEFENDANTS-00955347 | Nov. 19, 2018 Marshall Declaration |
| 1529 | 11/1/2018 | STATE-DEFENDANTS-00741410 | Nov. 1, 2018 Emails re McBurnett Complaint |
| 1530 | 10/23/2018 | STATE-DEFENDANTS-00741042 | Oct. 23, 2018 Emails re McDonald Complaint |
| 1531 | 12/2/2018 | STATE-DEFENDANTS-00887760 | Dec. 3, 2018 Emails re McGill Complaint |
| 1532 | 10/31/2019 | STATE-DEFENDANTS-00742752 | Nov. 1, 2019 Email re McGrath Complaint |
| 1533 | 10/24/2018 | STATE-DEFENDANTS-00054159 | Oct. 24, 2018 Email re Mellor Complaint |
| 1534 | 10/28/2018 | STATE-DEFENDANTS-00087978 | Oct. 28, 2018 Miers Complaint |
| 1535 | 11/9/2018 | STATE-DEFENDANTS-00088464 | Nov. 9, 2019 Mills Complaint |
| 1536 | 5/20/2014 | STATE-DEFENDANTS-00029509 | Aug. 15, 2014 SOS Investigation Report re Douglas Co. Voter ID |
| 1537 | 7/8/2014 | STATE-DEFENDANTS-00024377 | July 8, 2014 SOS Investigation Report re City of Americus Sumter County |
| 1538 | 12/7/2017 | STATE-DEFENDANTS-00333569 | Dec. 7, 2017 Mitchell Complaint |
| 1539 | 11/12/2018 | STATE-DEFENDANTS-00055572 | Dec. 3, 2018 Email re Montgomery Complaint |
| 1540 | 2/10/2017 | STATE-DEFENDANTS-00334027 | Feb. 10, 2017 Moore Complaint |
| 1541 | 11/19/2016 | STATE-DEFENDANTS-00332441 | Nov. 19, 2016 Moore, T. Complaint |
| 1542 | 11/9/2019 | STATE-DEFENDANTS-00426393 | Nov. 18, 2016 Email thread re Morel Complaint |
| 1543 | 2/19/2019 | STATE-DEFENDANTS-00742681 | Feb. 27, 2019 Email thread re Morris Complaint |
| 1544 | 11/9/2018 | STATE-DEFENDANTS-00741802 | Nov. 28, 2018 Email thread re Morris Complaint |
| 1545 | 8/19/2015 | STATE-DEFENDANTS-00024218 | Aug. 19, 2015 SOS Investigations Division Report re Cobb County, Voter Registration Problem |
| 1546 | 10/18/2018 | STATE-DEFENDANTS-00741054 | Oct. 23, 2018 Email thread re Mukij Complaint |
| 1547 | 9/23/2019 | STATE-DEFENDANTS-00089310 | Sept. 23, 2019 Munoz de Cote Esquino Complaint |
| 1548 | 4/10/2013 | STATE-DEFENDANTS-00019238 | Apr. 10, 2013 SOS Investigations Division Summary re Stewart County Registrations |
| 1549 | 11/4/2018 | STATE-DEFENDANTS-00741517 | Nov. 4, 2018 Email thread re Narayanswamy Complaint |
| 1550 | 11/8/2018 | STATE-DEFENDANTS-00330652 | Nov. 8, 2018 Nemes Complaint |
| 1551 | 9/26/2018 | STATE-DEFENDANTS-00331020 | Sept. 26, 2018 Newell Complaint |
| 1552 | 7/25/2018 | STATE-DEFENDANTS-00330304 | July 25, 2018 Noble Complaint |
| 1553 | 10/24/2018 | STATE-DEFENDANTS-00741170 | Oct. 25, 2018 Email thread re Objartel Complaint |
| 1554 | 12/4/2018 | STATE-DEFENDANTS-00088813 | Dec. 4, 2018 O'Brien Complaint |
| 1555 | 10/16/2018 | STATE-DEFENDANTS-00332721 | Oct. 16, 2018 Ogando Complaint |
| 1556 | 12/5/2017 | STATE-DEFENDANTS-00748590 | Dec. 5, 2017 Email thread re O'Neal Complaint |
| 1557 | 5/20/2014 | STATE-DEFENDANTS-00038032 | SOS Investigations Division Summary re McIntosh County - Absentee Ballots |

Plaintiffs' Ex. List

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 1558 | 11/4/2019 | STATE-DEFENDANTS-00740878 | Nov. 4, 2019 Email thread re Orr Complaint |
| 1559 | 11/2/2019 | STATE-DEFENDANTS-00742493 | Nov. 4, 2019 Email response re Orr Complaint |
| 1560 | 11/7/2018 | STATE-DEFENDANTS-00066675 | Nov. 11, 2018 Email thread re Ortega Complaint |
| 1561 | 11/8/2018 | STATE-DEFENDANTS-00328521 | Nov. 8, 2018 Owens Declaration |
| 1562 | 11/5/2019 | STATE-DEFENDANTS-00742558 | Nov. 7, 2019 Email thread re Parthasarathy Inquiry |
| 1563 | 12/7/2016 | STATE-DEFENDANTS-01005437 | Dec. 7, 2016 Email thread re Patel felon registration |
| 1564 | 6/21/2017 | STATE-DEFENDANTS-00191458 | June 21, 2017 Email thread re Peake Complaint |
| 1565 | 11/5/2018 | STATE-DEFENDANTS-00741572 | Nov. 5, 2018 Email thread re Pelaez Complaint |
| 1566 | 7/10/2018 | STATE-DEFENDANTS-00332527 | July 10, 2018 Perrett Complaint |
| 1567 | 11/12/2018 | STATE-DEFENDANTS-00837913 | Nov. 15, 2018 Email thread re Petelle Complaint |
| 1568 | 11/10/2018 | STATE-DEFENDANTS-00331646 | Nov. 10, 2018 Peterson Complaint |
| 1569 | 11/6/2018 | STATE-DEFENDANTS-00741658 | Nov. 6, 2018 Email thread re Phillips Complaint |
| 1570 | 4/20/2018 | STATE-DEFENDANTS-00329562 | Apr. 20, 2018 Puchstein Complaint |
| 1571 | 10/31/2018 | STATE-DEFENDANTS-00088077 | Oct. 31, 2018 Purvis Complaint |
| 1572 | 10/31/2018 | STATE-DEFENDANTS-00088081 | Oct. 31, 2018 Rainey Complaint |
| 1573 | 10/12/2018 | STATE-DEFENDANTS-00087551 | Oct. 12, 2018 Rearick/Branch Complaint |
| 1574 | 6/20/2019 | STATE-DEFENDANTS-00410505 | June 20, 2019 SOS Investigations Division Summary re DeKalb County-Districting Issue |
| 1575 | 6/29/2017 | STATE-DEFENDANTS-00188952 | June 29, 2017 Email thread re Reynolds Reid Complaint |
| 1576 | 10/21/2008 | STATE-DEFENDANTS-00037384 | Oct. 17, 2013 SOS Investigations Division Summary re Dodge County |
| 1577 | 11/1/2016 | STATE-DEFENDANTS-00334189 | Nov. 1, 2016 Rhyne Complaint |
| 1578 | 11/8/2016 | STATE-DEFENDANTS-00332333 | Nov. 8, 2016 Rice Complaint |
| 1579 | 8/2/2012 | STATE-DEFENDANTS-00036976 | Nov. 30, 2012 SOS Investigations Division Synopsis re Berrien County-Removed as Elector |
| 1580 | 11/9/2018 | STATE-DEFENDANTS-00085017 | Nov. 9, 2018 Robertson Complaint |
| 1581 | 11/9/2018 | STATE-DEFENDANTS-00329476 | Nov. 9, 2018 Robins Complaint |
| 1582 | 11/22/2017 | STATE-DEFENDANTS-00332961 | Nov. 22, 2017 Robinson Complaint |
| 1583 | 11/6/2018 | STATE-DEFENDANTS-00054625 | Nov. 7, 2018 Email Thread re Rodning Complaint (1 of 2) |
| 1584 | 11/7/2018 | STATE-DEFENDANTS-00423160 | Nov. 7, 2018 Email Thread re Rodning Complaint (2 of 2) |
| 1585 | 10/22/2018 | STATE-DEFENDANTS-00740985 | Oct. 22, 2018 Email re Rodriguez Complaint |
| 1586 | 12/8/2014 | STATE-DEFENDANTS-00810866 | Dec. 8, 2014 SOS Investigation Report re Rose Complaint |
| 1587 | 11/8/2017 | STATE-DEFENDANTS-00831333 | Nov. 16, 2017 Email Thread re Eveler Complaint |
| 1588 | 6/20/2019 | STATE-DEFENDANTS-00087145 | June 20, 2019 Lockett Complaint |
| 1589 | 6/24/2019 | STATE-DEFENDANTS-00419627 | June 24, 2019 Email Thread re Lockett Complaint |
| 1590 | 12/4/2018 | STATE-DEFENDANTS-00088809 | Dec. 4, 2018 Sampson Complaint |
| 1591 | 11/5/2018 | STATE-DEFENDANTS-00741689 | Nov. 6, 2018 Schultz Complaint |
| 1592 | 10/16/2018 | STATE-DEFENDANTS-00087653 | Oct. 16, 2018 Schulz Complaint |
| 1593 | 10/31/2019 | STATE-DEFENDANTS-00086602 | Oct. 31, 2019 Scott Complaint |
| 1594 | 11/8/2016 | STATE-DEFENDANTS-00156755 | Nov. 8, 2016 Email Thread re Robocall |
| 1595 | 10/19/2018 | STATE-DEFENDANTS-00740935 | Oct. 19, 2018 Email Thread re O'Shields Complaint 2 of 2 |
| 1596 | 10/19/2018 | STATE-DEFENDANTS-00740940 | Oct. 19, 2018 Email Thread re O'Shields Complaint 1 of 2 |
| 1597 | 4/21/2017; 4/19/2017 | STATE-DEFENDANTS-00825826 | Apr. 21, 2017 Email re Shumway Complaint |
| 1598 | 4/28/2017 | STATE-DEFENDANTS-00329546 | Apr. 28, 2017 Skelton Complaint |
| 1599 | 1/17/2017 | STATE-DEFENDANTS-00235628 | Jan. 18, 2017 Email Thread re Sloan Registration |
| 1600 | 11/5/2019 | STATE-DEFENDANTS-00742538 | Nov. 5, 2019 Email Thread re Slocumb Complaint |
| 1601 | 7/3/2014 | STATE-DEFENDANTS-00021126 | July 3, 2014 SOS Investigation Report re Greene County, 2 of 2 |
| 1602 | 5/20/2014 | STATE-DEFENDANTS-00021128 | July 3, 2014 SOS Investigation Report re Greene County, 1 of 2 |
| 1603 | 11/3/2015 | STATE-DEFENDANTS-00034216 | Dec. 17, 2015 SOS Investigation Report |
| 1604 | 11/14/2018 | STATE-DEFENDANTS-00471516 | Nov. 15, 2018 Email Thread re Soderberg Complaint |
| 1605 | 11/4/2014 | STATE-DEFENDANTS-00028401 | SOS Investigation Division Summary re Fulton County Voter Registration Problems |
| 1606 | 11/10/2018 | STATE-DEFENDANTS-00331640 | Nov. 10, 2018 Stephens Complaint |
| 1607 | 7/29/2018 | STATE-DEFENDANTS-00332219 | July 29, 2018 Taylor Complaint |
| 1608 | 12/1/2014 | STATE-DEFENDANTS-00021628 | Dec. 1, 2014 SOS Investigation Report |
| 1609 | 11/8/2016 | STATE-DEFENDANTS-00332363 | Nov. 8, 2016 Baker Complaint |

Plaintiffs' Ex. List

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 1610 | 11/15/2018 | STATE-DEFENDANTS-00741883 | Dec. 4, 2018 Email Thread re Tirelis Complaint |
| 1611 | 9/25/2018 | STATE-DEFENDANTS-00312246 | Oct. 9, 2018 Email Chain re Tobias Complaint |
| 1612 | 10/8/2018 | STATE-DEFENDANTS-00087537 | Oct. 8, 2018 Townley Complaint |
| 1613 | 7/24/2018 | ORR-GWINNETT COUNTY-001020 | Documents re Trager Complaint (at ORR-GWINNETT COUNTY-001155-001156) |
| 1614 | 9/20/2016 | STATE-DEFENDANTS-00034512 | Sept. 20, 2016 SOS Investigation Report |
| 1615 | 00/00/0000 | STATE-DEFENDANTS-00411929 | Document re SEB Investigations |
| 1616 | 11/9/2016 | STATE-DEFENDANTS-00332321 | Nov. 9, 2016 Virgilio Complaint |
| 1617 | 7/30/2018 | STATE-DEFENDANTS-00334489 | July 30, 2018 Walker Complaint |
| 1618 | 10/26/2018 | STATE-DEFENDANTS-00087958 | Oct. 26, 2018 Walker Complaint |
| 1619 | 6/23/2017 | STATE-DEFENDANTS-00031671 | June 23, 2017 SOS Investigation Report |
| 1620 | 11/5/2012 | STATE-DEFENDANTS-00019471 | Nov. 6, 2012 Investigation Report |
| 1621 | 10/23/2018 | STATE-DEFENDANTS-00085610 | Apr. 1, 2019 Email Thread re Wamboldt Complaint 1 of 2 |
| 1622 | 3/22/2019 | STATE-DEFENDANTS-00085614 | Photos re Wamboldt |
| 1623 | 4/1/2019 | STATE-DEFENDANTS-00470469 | Oct 23, 2019 Email Thread re Wamboldt Complaint 2 of 2 |
| 1624 | 11/21/2019 | STATE-DEFENDANTS-00742634 | Nov. 25, 2019 Email Thread re Kea Complaint |
| 1625 | 11/2/2018 | STATE-DEFENDANTS-00834739 | Nov. 2, 2018 Email Thread re Ware |
| 1626 | 11/6/2014 | STATE-DEFENDANTS-00028208 | Notes re SEB Investigations |
| 1627 | 10/26/2015 | STATE-DEFENDANTS-00032358 | Feb. 15, 2016 SOS Investigation Report 1 of 2 |
| 1628 | 2/15/2016 | STATE-DEFENDANTS-00032748 | Feb. 15, 2016 SOS Investigation Report 2 of 2 |
| 1629 | 11/9/2018 | STATE-DEFENDANTS-00312976 | Nov. 9, 2018 Email re Wells |
| 1630 | 10/14/2018 | STATE-DEFENDANTS-00087599 | Oct. 14, 2018 Westwood Complaint |
| 1631 | 11/5/2019 | STATE-DEFENDANTS-00462436 | Document re Nov. 5, 2019 Election and Additional Topics |
| 1632 | 11/6/2018 | STATE-DEFENDANTS-00887739 | Nov. 6, 2018 Email Thread re Wilson Complaint |
| 1633 | 1/31/2017 | STATE-DEFENDANTS-00332111 | Jan. 31, 2017 Worley Complaint |
| 1634 | 10/22/2018 | STATE-DEFENDANTS-00087777 | Oct. 22, 2018 Xu Complaint |
| 1635 | 6/20/2017 | STATE-DEFENDANTS-00191196 | June 20, 2017 Email Chain re Yost Complaint |
| 1636 | 11/2/2016 | STATE-DEFENDANTS-00334137 | Nov. 2, 2016 Hillman Complaint |
| 1637 | 2/27/2019 | STATE-DEFENDANTS-01060655 | Feb. 26, 2019 Email Chain re First Offenders on Felon Report |
| 1638 | 10/17/2018 | STATE-DEFENDANTS-00741083 | Oct. 24, 2018 Email re McDevitt Complaint |
| 1639 | 11/8/2017 | STATE-DEFENDANTS-00330192 | Nov. 8, 2017 Ginger Complaint |
| 1640 | 11/7/2018 | STATE-DEFENDANTS-00084970 | Nov. 7, 2018 Email re Tadeo Complaint |
| 1641 | 11/6/2018 | STATE-DEFENDANTS-00741683 | Nov. 6, 2018 Email re Thomas Complaint |
| 1642 | 7/25/2018 | STATE-DEFENDANTS-00330312 | July 25, 2018 Thompson Complaint |
| 1643 | 11/20/2018 | GA00780857 | Nov. 20, 2018 Email thread re Appling-Nunez complaint |
| 1644 | 11/10/2018 | STATE-DEFENDANTS-00088699 | Nov. 10, 2018 Cushenberry Complaint |
| 1645 | 10/18/2019 | STATE-DEFENDANTS-00295321 | Oct. 21, 2019 Email re Fleischer Complaint |
| 1646 | 12/7/2017 | STATE-DEFENDANTS-00333553 | Dec. 7, 2017 Kirksey Complaint |
| 1647 | 11/9/2018 | STATE-DEFENDANTS-00741797 | Nov. 28, 2018 Email re Tolson Complaint |
| 1648 | 10/16/2018 | STATE-DEFENDANTS-00882351 | Oct. 16, 2018 Email re Wilson Complaint |
| 1649 | 4/25/2018 | STATE-DEFENDANTS-00684459 | Apr. 25, 2018 Emails re Young Complaint |
| 1650 | 10/17/2018 | STATE-DEFENDANTS-01057799 | Oct. 17, 2018 Email re Ogando Complaint |
| 1651 | 00/00/0000 | n/a | Video - Douglas County commissioner https://www.youtube.com/watch?v=D-6OTbz_daU |
| 1652 | 00/00/0000 | n/a | Video - Robocall to Atlanta Residents https://www.wsbtv.com/news/local/atlanta/robocall-says-mayoral-candidate-will-keep-atlanta-black/638513945/ |
| 1653 | 00/00/0000 | n/a | Video - Campaign Ad of Republican gubernatorial primary candidate Sen. Michael Williams https://campaignlegal.org/sites/default/files/2019-01/Michael%20Williams%20Deportation%20Bus%20Tour.mp4 |
| 1654 | 00/00/0000 | n/a | Video - Republican Governors Association ad https://www.youtube.com/watch?v=72FEMine86M&t=3s |
| 1655 | 00/00/0000 | n/a | Former U.S. congressman Paul Broun, Jr.'s campaign ad https://www.youtube.com/watch?v=22ZwhgeFvf0 |

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 1656 | 00/00/0000 | n/a | Video of Rep. Marjorie Taylor Greene https://www.politico.com/news/2020/06/17/house-republicans-condemn-gop-candidate-racist-videos-325579_ |
| 1657 | 00/00/0000 | n/a | Video of State House candidate Mokah Jasmine-Johnson https://www.youtube.com/watch?v=El2GOXL2HX0 |
| 1658 | 9/13/2020 | n/a | Survey circulated around Athens-Clarke community re State House candidate Mokah Jasmine-Johnson https://www.redandblack.com/athensnews/mokah-for-georgia-campaign-decries-racist-smear-from-an-obscure-organization/article_b6aba37a-f561-11ea-9947-8752aff95f65.html |
| 1659 | 6/18/2020 | n/a | Facebook Removal of Trump Ads https://www.npr.org/2020/06/18/880377872/facebook-removes-trump-political-ads-with-nazi-symbol-campaign-calls-it-an-emoji_ |
| 1660 | 11/4/2018 | n/a | Social media posts from a Georgia militia, the "III% Security Force Intel" https://www.theroot.com/an-armed-extremist-group-in-georgia-is-threatening-viol-1830240135_ |
| 1661 | 5/3/2017 | n/a | Social media post of husband of Republican congressional candidate Karen Handel https://www.salon.com/2017/05/03/karen-handels-husband-shares-meme-urging-voters-to-free-the-black-slaves-from-the-democratic-plantation/_ |
| 1662 | 5/16/2020 | n/a | AJC Article: *Georgia candidates embrace group with extremist ties* https://www.ajc.com/news/state--regional-govt--politics/georgia-candidates-embrace-group-with-extremist-ties/LtUVaLX44kEFMvK7ECIOdP/_ |
| 1663 | 12/15/2020 | n/a | Photo of Senator Kelly Loeffler https://twitter.com/jewishaction/status/1338875507237134336_ |
| 1664 | | n/a | AJC Article: Loeffler disavows photo taken with longtime white supremacist https://www.ajc.com/politics/election/loeffler-disavows-photo-taken-with-longtime-white-supremacist/THDEXQYGOFEHNJAYOFNSQCWHZU/ |
| 1665 | | Number intentionally omitted | Number intentionally omitted |
| 1666 | | n/a | Trump Campaign Ad https://www.washingtonpost.com/nation/2018/11/01/democrats-let-him-into-our-country-trumps-new-ad-links-opponents-illegal-immigrant-killer-its-far-worse-than-infamous-willie-horton-ad-say-critics/ |
| 1667 | 00/00/0000 | n/a | Perdue Facebook Ad re: Ossoff https://www.facebook.com/ads/library/?active_status=all&ad_type=political_and_issue_ads&country=US&id=3165502920193801&view_all_page_id=15959742420773 0&search_type=page&media_type=all |
| 1668 | 6/17/2020 | n/a | Trump Red Triangle Ad https://twitter.com/jewishaction/status/1273482511918616578?ref_src=twsrc%5Etfw%7Ctwcamp%5Etweetembed%7Ctwterm%5E1273482511918616578%7Ctwgr%5E%7Ctwcon%5Es1_&ref_url=https%3A%2F%2Fwww.npr.org%2F2020%2F06%2F18%2F880377872%2Ffacebook-removes-trump-political-ads-with-nazi-symbol-campaign-calls-it-an-emoji |
| 1669 | 11/16/2018 | n/a | Brian Kemp Ad - Blow up Spending https://globalnews.ca/video/4634557/brian-kemp-blows-up-spending-has-big-truck-to-round-up-illegals#autoplay |

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 1670 | 11/27/2021 | n/a | Social Security Administration (SSA) Weekly Data for Help America Vote Verification (HAVV) Transactions by State Running List |
| 1671 | 11/26/2021 | n/a | OCGA § 21-2-229 - Challenge of applicant for registration by other electors; notice and hearing; right of appeal |
| 1672 | 12/06/2021 | n/a | Georgia Secretary of State Register to Vote Website |
| 1673 | 00/00/0000 | n/a | Loeffler Facebook Ad https://www.facebook.com/ads/library/?active_status=all&ad_type=political_and_issue_ads&country=US&id=400993001116869&view_all_page_id=110061623807565&search_type=page&media_type=all |
| 1674 | 06/13/2020 | PLTFS001657 | Ex. A to Declaration of S. Williams |
| 1675 | 06/13/2020 | PLTFS001658 | Ex. B to Declaration of S. Williams |
| 1676 | 06/16/2020 | PLTFS001662 | Ex. A to Declaration of D. Bennett |
| 1677 | 6/30/2020 | PLTFS001654 | Ex. A to Declaration of P. Andros |
| 1678 | 07/21/2020 | PLTFS001670 | Ex. A to Declaration of T. Davis |
| 1679 | 07/21/2020 | PLTFS001671 | Ex. B to Declaration of T. Davis |
| 1680 | 07/21/2020 | PLTFS001672 | Ex. C to Declaration of T. Davis |
| 1681 | 07/21/2020 | PLTFS001673 | Ex. D to Declaration of T. Davis |
| 1682 | 07/21/2020 | PLTFS001674 - PLTFS001677 | Ex. E to Declaration of T. Davis |
| 1683 | 07/21/2020 | PLTFS001678 | Ex. F to Declaration of T. Davis |
| 1684 | 07/21/2020 | PLTFS001679 - PLTFS001680 | Ex. G to Declaration of T. Davis |
| 1685 | 07/21/2020 | PLTFS001681 | Ex. H to Declaration of T. Davis |
| 1686 | 07/21/2020 | PLTFS001682 | Ex. I to Declaration of T. Davis |
| 1687 | 07/21/2020 | PLTFS001683 | Ex. J to Declaration of T. Davis |
| 1688 | 07/21/2020 | PLTFS001684 | Ex. K to Declaration of T. Davis |
| 1689 | 08/04/2020 | PLTFS001871 - PLTFS001872 | Ex. A to Declaration of L. Webster |
| 1690 | 08/04/2020 | PLTFS001873 - PLTFS001875 | Ex. B to Declaration of L. Webster |
| 1691 | 08/04/2020 | PLTFS001876 | Ex. C to Declaration of L. Webster |
| 1692 | 08/04/2020 | PLTFS001877 | Ex. D to Declaration of L. Webster |
| 1693 | 08/20/2020 | PLTFS001758 | Ex. A to Declaration of M. Parks |
| 1694 | 08/20/2020 | PLTFS001759 | Ex. B to Declaration of M. Parks |
| 1695 | 08/20/2020 | PLTFS001760 - PLTFS001761 | Ex. C to Declaration of M. Parks |
| 1696 | 09/08/2020 | PLTFS001723 | Ex. A to Declaration of E. Huskey |
| 1697 | 09/08/2020 | PLTFS001724 | Ex. B to Declaration of E. Huskey |
| 1698 | 09/08/2020 | PLTFS001725 | Ex. C to Declaration of E. Huskey |
| 1699 | 10/13/2020 | PLTFS001864 - PLTFS001865 | Ex. A to Declaration of R. Walker |
| 1700 | 10/13/2020 | PLTFS001866 | Ex. B to Declaration of R. Walker |
| 1701 | 12/15/2010 | n/a | State Election Board Minutes - 2010 |
| 1702 | 11/27/2012 | n/a | State Election Board Minutes from November 27, 2012 |
| 1703 | 1/25/2017 | STATE-DEFENDANTS-00163730-31 | Email from Ameika Pitts with attachment - Election Update |
| 1704 | 1/25/2017 | STATE-DEFENDANTS-00164545-47 | Ameika Pitts shared an attachment on the Duplicate Voter process with a county official. |
| 1705 | 1/27/2017 | STATE-DEFENDANTS-00158872-73 | Email from J. Hallman to B. Hodges (Charlton) re Duplicate Merge |
| 1706 | 2/3/2017 | STATE-DEFENDANTS-00165279-80 | Hallman submitted an IT request to fix the problem of the voter registration address field to allow for numbers and not letters. |
| 1707 | 2/3/2017 | State-Defendants-00165285-96 | **Pls' MSJ Ex. 0120** Email re Voter Registration - Alphanumeric Addresses (problem with address that have numbers and letters in address field) |
| 1708 | 2/3/2017 | STATE-DEFENDANTS-00165718 | County official email to J. Hallman re ad hoc verbal or written communications |
| 1709 | 2/3/2017 | STATE-DEFENDANTS-00165720 | County official email to J. Hallman re ad hoc verbal or written communications |
| 1710 | 2/8/2017 | STATE-DEFENDANTS-00185424-31 | Sachin Shetty of PCC email to Harvey re matching process |
| 1711 | 7/10/2017 | STATE-DEFENDANTS-00189804-08 | Email exchange between Hallman and Sachin Shetty (PCCTG business analyst) re duplicate merge |
| 1712 | 8/17/2017 | GA00779096-97 | Mandi Smith of Forsyth County emailed Hallman and Harris re: cancelling voter for street address issues |

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 1713 | 2/20/2018 | GA00777696-700 | Correspondence between the SOS Office and Augusta County on various technical issues. |
| 1714 | 2/20/2018 | GA00769765-69 | Correspondence between the SOS Office and Augusta County on various technical issues. |
| 1715 | 8/27/2018 | STATE-DEFENDANTS-00570519-20 | Voter Douglas Stuart Miller was erroneously cancelled in the felon process |
| 1716 | 9/18/2018 | GA00766311-13 | **Pls' MSJ Ex. 0437** - Email chain re Follow-Up, on Change of Address Process |
| 1717 | 11/8/2018 | GA00781988-89 | Communication between the GA ACLU and the SOS Office regarding voter Chris Warren |
| 1718 | 11/00/2018 | STATE-DEFENDANTS-00115583-619 | SOS presentation -- State Processes: Cancelled and Rejected by Date Function and Vital Records |
| 1719 | 11/9/2018 | STATE-DEFENDANTS-00999510-11 | Email exchange between GA ACLU and Ryan Germany re: Voter Chris Warren |
| 1720 | 1/15/2019 | STATE-DEFENDANTS-00523152-54 | January 15, 2019 Email from K. Rayburn to R. Germany RE: OFF Initial and Final |
| 1721 | 1/16/2019 | STATE-DEFENDANTS-00559107-12 | Email re Updated ORR Initial and Final (Jennifer Peebles - AJC) regarding Houston County voter transferred out of the county, and attached Voter Registration Information |
| 1722 | 8/1/2019 | STATE-DEFENDANTS-01132051-52 | Email from Hallman to K. Rayburn + others re: Felon Process |
| 1723 | 11/21/2019 | STATE-DEFENDANTS-00742785-86 | Voter Rebecca Gary wrote to check on the status of her online voter registration application. |
| 1724 | 11/21/2019 | STATE-DEFENDANTS-00742607-08 | Voter Rebecca Gary wrote to check on the status of her online voter registration application. |
| 1725 | 11/21/2019 | STATE-DEFENDANTS-00742613-14 | Voter Rebecca Gary wrote to check on the status of her online voter registration application. |
| 1726 | 11/00/2020 | n/a | U.S. Census Reported Voting and Registration, by Sex, Race and Hispanic Origin, for States: November 2020 (table 4b here) |
| 1727 | 11/00/2018 | n/a | U.S. Census Reported Voting and Registration, by Sex, Race and Hispanic Origin, for States: November 2018 (table 4b here) |
| 1728 | 11/00/2016 | n/a | U.S. Census Reported Voting and Registration, by Sex, Race and Hispanic Origin, for States: November 2016 (table 4b here) |
| 1729 | 03/31/2018 | n/a | USCIS Number of Form N-400, Application for Naturalization, by Category of Naturalization, Case Status, and USCIS Field Office Location: January 1 – March 31, 2018 |
| 1730 | 06/30/2018 | n/a | USCIS Number of Form N-400, Application for Naturalization, by Category of Naturalization, Case Status, and USCIS Field Office Location: April 1 – June 30, 2018 |
| 1731 | 09/30/2018 | n/a | USCIS Number of Form N-400, Application for Naturalization, by Category of Naturalization, Case Status, and USCIS Field Office Location: July 1 – September 30, 2018 |
| 1732 | 12/31/2018 | N/A | USCIS Number of Form N-400, Application for Naturalization, by Category of Naturalization, Case Status, and USCIS Field Office Location: October 1 – December 31, 2018 |
| 1733 | 03/31/2019 | n/a | USCIS Number of Form N-400, Application for Naturalization, by Category of Naturalization, Case Status, and USCIS Field Office Location: January 1 – March 31, 2019 |
| 1734 | 06/30/2019 | n/a | USCIS Number of Form N-400, Application for Naturalization, by Category of Naturalization, Case Status, and USCIS Field Office Location: April 1 – June 30, 2019 |

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 1735 | 09/30/2019 | n/a | USCIS Number of Form N-400, Application for Naturalization, by Category of Naturalization, Case Status, and USCIS Field Office Location: July 1 – September 30, 2019 |
| 1736 | 12/31/2019 | n/a | USCIS Number of Form N-400, Application for Naturalization, by Category of Naturalization, Case Status, and USCIS Field Office Location: October 1 – December 31, 2019 |
| 1737 | 03/31/2020 | n/a | USCIS Number of Form N-400, Application for Naturalization, by Category of Naturalization, Case Status, and USCIS Field Office Location: January 1 – March 31, 2020 |
| 1738 | 06/30/2020 | n/a | USCIS Number of Form N-400, Application for Naturalization, by Category of Naturalization, Case Status, and USCIS Field Office Location: April 1 – June 30, 2020 |
| 1739 | 09/30/2020 | n/a | USCIS Number of Form N-400, Application for Naturalization, by Category of Naturalization, Case Status, and USCIS Field Office Location: July 1 – September 30, 2020 |
| 1740 | 7/12/2014 | n/a | July 12, 2014 Audio-Recorded Statement of Then-Secretary of State Brian Kemp |
| 1741 | 7/12/2014 | n/a | Plaintiffs' Transcription of July 12, 2014 Audio-Recorded Statement of Then-Secretary of State Brian Kemp |
| 1742 | 10/29/2018 | n/a | October 19, 2018 Audio-Recorded Statement of Then-Secretary of State Brian Kemp |
| 1743 | 10/29/2018 | n/a | Plaintiffs' Transcription of October 29, 2018 Audio-Recorded Statement of Then-Secretary of State Brian Kemp |
| 1744 | | | "Meet Joe Biden's Supporters" Ad https://www.youtube.com/watch?v=JmXj613HPN8&ab_channel=DonaldJTrump |
| 1745 | | | "Typical Career Politician" Ad https://www.youtube.com/watch?v=4gb71VVLLu4&t=5s&ab_channel=KellyLoeffler |
| 1746 | 11/6/2019 | STATE-DEFENDANTS-01044705-09 | Emails between APM and Germany re: Press Release: State Cleans Up Voter List |
| 1747 | 10/23/2018 | STATE-DEFENDANTS-00069566-69 | Official Election Bulletin: Handling Pending Verification Registrations at Voting Locations |
| 1748 | 11/2/2018 | STATE-DEFENDANTS-00257396-98 | Official Election Bulletin: Pending Citizenship Registrations at Voting Locations |
| 1749 | 9/27/2016 | STATE-DEFENDANTS-00961597-99 | Official Election Bulletin: Recent Actions for Previously Unverified Voter Registration Applicants |
| 1750 | 10/1/2020 | n/a | Notice of 30(b)(6) Deposition of Georgia Department of Driver Services; McClendon Ex. P-1 from *Ga. Coalition v. Raffensperger*, Case. No. 18-cv-4727, N.D. Ga. |
| 1751 | 03/27/2007 | n/a | Memorandum of Understanding between the Georgia Department of Driver Services and the Office of the Secretary of State; McClendon Ex. P-3 from *Ga. Coalition v. Raffensperger*, Case. No. 18-cv-4727, N.D. Ga. |
| 1752 | 00/00/0000 | n/a | HAVA Driver Match Criteria; McClendon Ex. P-4 from *Ga. Coalition v. Raffensperger*, Case. No. 18-cv-4727, N.D. Ga. |
| 1753 | 00/00/000 | n/a | HAVA Driver Match Criteria; McClendon Ex. P-5 from *Ga. Coalition v. Raffensperger*, Case. No. 18-cv-4727, N.D. Ga. |

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 1754 | 09/03/2010 | n/a | Memorandum of Agreement between the Department of Homeland Security, U.S. Citizenship and Immigration Services, and the Georgia Department of Driver Services; McClendon Ex. P-6 from *Ga. Coalition v. Raffensperger*, Case. No. 18-cv-4727, N.D. Ga. |
| 1755 | 00/00/000 | STATE-DEFENDANTS-00007768 - 00008242 | GEOC Certification Course |
| 1756 | 00/00/000 | STATE-DEFENDANTS-00007768 | GEOC compilation (GEOC Certification Course) |
| 1757 | 00/00/000 | STATE-DEFENDANTS-00008243 | GROC Compilation (Registrar Certification Course) |
| 1758 | 00/00/000 | STATE-DEFENDANTS-00101966 | GEOC #1 Program Overview |
| 1759 | 00/00/000 | STATE-DEFENDANTS-00102018 | GEOC #2 Election Law for Non-Lawyers |
| 1760 | 00/00/000 | STATE-DEFENDANTS-00102092 | GEOC #3 Legal Framework for Elections |
| 1761 | 00/00/000 | STATE-DEFENDANTS-00102182 | GEOC #4 Qualifying Candidates |
| 1762 | 00/00/000 | STATE-DEFENDANTS-00102308 | GEOC #5 How to Manage Your Poll Workers |
| 1763 | 00/00/000 | STATE-DEFENDANTS-00102478 | GEOC #6 Pre Election |
| 1764 | 00/00/000 | STATE-DEFENDANTS-00102556 | GEOC #7 Administering Oaths |
| 1765 | 00/00/000 | STATE-DEFENDANTS-00102724 | GEOC #8 Absentee Ballot Procedures |
| 1766 | 00/00/000 | STATE-DEFENDANTS-00105601 | GROC #1 Program Overview |
| 1767 | 00/00/000 | STATE-DEFENDANTS-00105655 | GROC #2 Election Law for Non-Lawyers |
| 1768 | 00/00/000 | STATE-DEFENDANTS-00105755 | GROC #3 Legal Framework of Elections |
| 1769 | 00/00/000 | STATE-DEFENDANTS-00105899 | GROC #4 Registration Basics |
| 1770 | 00/00/000 | STATE-DEFENDANTS-00106053 | GROC #5 Pre-Election |
| 1771 | 00/00/000 | STATE-DEFENDANTS-00106235 | GROC #6 Managing Poll Workers and Polling Locations |
| 1772 | 00/00/000 | STATE-DEFENDANTS-00106407 | GROC #7 Administering Oaths |
| 1773 | 00/00/000 | STATE-DEFENDANTS-00106453 | GROC #8 Absentee Ballot Procedures |
| 1774 | 2/15/2021 | n/a | Information for Non-US Citizens, Georgia Department of Driver Services |
| 1775 | 09/07/2020 | PLTFS001832 | Ex. A to Declaration of S. Spencer |
| 1776 | 09/07/2020 | PLTFS001833 | Ex. B to Declaration of S. Spencer |
| 1777 | 09/07/2020 | PLTFS001834 | Ex. C to Declaration of S. Spencer |
| 1778 | 09/07/2020 | PLTFS001835 | Ex. D to Declaration of S. Spencer |
| 1779 | 01/15/2020 | PLTFS001909 - PLTFS001911 | Jan. 15, 2020 Letter to A. Kefeli |
| 1780 | 02/12/2020 | PLTFS001912 - PLTFS001916 | Email exchange between A. Kefeli and Fulton County |
| 1781 | | **Number intentionally omitted** | **Number intentionally omitted** |
| 1782 | 1/6/2021 | PLTFS001765 | Ex. A to Declaration of R. Pittluck |
| 1783 | 1/6/2021 | PLTFS001766 | Ex. B to Declaration of R. Pittluck |
| 1784 | 1/6/2021 | PLTFS001767 | Ex. C to Declaration of R. Pittluck |
| 1785 | 1/8/2021 | PLTFS001781 | Ex. A to Declaration of M. Rose |
| 1786 | 1/8/2021 | PLTFS001782 | Ex. B to Declaration of M. Rose |
| 1787 | 1/8/2021 | PLTFS001783 | Ex. C to Declaration of M. Rose |
| 1788 | 1/8/2021 | PLTFS001784 | Ex. D to Declaration of M. Rose |
| 1789 | 1/8/2021 | PLTFS001785 - PLTFS001786 | Ex. E to Declaration of M. Rose |
| 1790 | 1/8/2021 | PLTFS001787 - PLTFS001790 | Ex. F to Declaration of M. Rose |
| 1791 | 1/8/2021 | PLTFS001742 | Ex. A to Declaration of A. Koerner |
| 1792 | 1/8/2021 | PLTFS001743 | Ex. B to Declaration of A. Koerner |
| 1793 | 1/22/2021 | PLTFS001902 | Ex. A to Declaration of J. Wills |
| 1794 | 1/22/2021 | PLTFS001903 | Ex. B to Declaration of J. Wills |
| 1795 | 1/26/2021 | PLTFS001639 | Ex. A to Declaration of K. Abdul-Khaliq |
| 1796 | 1/26/2021 | PLTFS001640 | Ex. B to Declaration of K. Abdul-Khaliq |
| 1797 | 1/26/2021 | PLTFS001641 | Ex. C to Declaration of K. Abdul-Khaliq |
| 1798 | 2/6/2021 | PLTFS001795 | Ex. A to the Declaration of P. Shah |
| 1799 | 2/6/2021 | PLTFS001796 | Ex. B to the Declaration of P. Shah |
| 1800 | 2/6/2021 | PLTFS001797 | Ex. C to the Declaration of P. Shah |
| 1801 | 2/6/2021 | PLTFS001798 | Ex. D to the Declaration of P. Shah |
| 1802 | 2/6/2021 | PLTFS001799 | Ex. E to the Declaration of P. Shah |
| 1803 | 3/1/2021 | PLTFS001886 | Ex. A to Declaration of K. Weinberg |
| 1804 | 3/1/2021 | PLTFS001887 | Ex. B to Declaration of K. Weinberg |
| 1805 | 3/1/2021 | PLTFS001888 - PLTFS001889 | Ex. C to Declaration of K. Weinberg |
| 1806 | 3/1/2021 | PLTFS001890 | Ex. D to Declaration of K. Weinberg |
| 1807 | 3/1/2021 | PLTFS001891 | Ex. E to Declaration of K. Weinberg |
| 1808 | 3/1/2021 | PLTFS001892 | Ex. F to Declaration of K. Weinberg |
| 1809 | 3/1/2021 | PLTFS001893 | Ex. G to Declaration of K. Weinberg |
| 1810 | 3/1/2021 | PLTFS001894 | Ex. H to Declaration of K. Weinberg |
| 1811 | 3/1/2021 | PLTFS001895 | Ex. I to Declaration of K. Weinberg |

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 1812 | 3/1/2021 | PLTFS001896 | Ex. J to Declaration of K. Weinberg |
| 1813 | 8/10/2020 | PLTFS001710 - PLTFS001711 | Ex. A to Declaration of J. Grill |
| 1814 | 8/10/2020 | PLTFS001712 | Ex. B to Declaration of J. Grill |
| 1815 | 8/10/2020 | PLTFS001714 | Ex. D to Declaration of J. Grill |
| 1816 | 8/10/2020 | PLTFS001715 | Ex. E to Declaration of J. Grill |
| 1817 | 8/10/2020 | PLTFS001716 | Ex. F to Declaration of J. Grill |
| 1818 | 8/10/2020 | PLTFS001717 | Ex. 2 to J. Grill Deposition (audio recording) [time 16:34 J. Grill Tape #1] |
| 1819 | 8/10/2020 | PLTFS001718 | Ex. 3 to J. Grill Deposition (audio recording) [time 10:46 J. Grill Tape #2] |
| 1820 | 01/31/2019 | STATE-DEFENDANTS-1151483-84 | Official Election Bulletin - DDS Citizenship Override |
| 1821 | 04/03/2019 | STATE-DEFENDANTS-1151485 | Official Election Bulletin - Change in Voter Registration System on HB 316 Becoming Law |
| 1822 | 06/05/2019 | STATE-DEFENDANTS-1151488-89 | Official Election Bulletin - National Change of Address (NCOA) Mailings |
| 1823 | 06/26/2019 | STATE-DEFENDANTS-1151491-92 | Official Election Bulletin - Verification Process Update in ElectioNet |
| 1824 | 10/8/2019 | STATE-DEFENDANTS-1151493-94 | Official Election Bulletin - Required Absentee Ballot "Curing" Affidavits |
| 1825 | 11/26/2019 | STATE-DEFENDANTS-01151495 | Official Election Bulletin - Mandated Cybersecurity Training for All ENET Users |
| 1826 | 1/21/2020 | STATE-DEFENDANTS-01151497 | Official Election Bulletin - Important Security Update for Windows 10 |
| 1827 | 3/27/2020 | STATE-DEFENDANTS-1151508-10 | Official Election Bulletin - Absentee by Mail Process for the May 19, 2020 Elections |
| 1828 | 4/13/2020 | STATE-DEFENDANTS-1151511-14 | Official Election Bulletin - Absentee By Mail for 2020 Primary and PPP |
| 1829 | 4/17/2020 | STATE-DEFENDANTS-1151515-16 | Official Election Bulletin - Absentee Ballot Application Clarifications |
| 1830 | 5/1/2020 | STATE-DEFENDANTS-1151521-23 | Official Election Bulletin - Absentee Ballot Signature Review Guidance |
| 1831 | 5/20/2020 | STATE-DEFENDANTS-1151529-32 | Official Election Bulletin - State Election Board Emergency Rule on Early Processing Absentee Ballots |
| 1832 | 5/28/2020 | STATE-DEFENDANTS-01151533 | Official Election Bulletin - Counties Resuming Mailing of Absentee Ballots on 05-29-2020 |
| 1833 | 6/5/2020 | STATE-DEFENDANTS-1151534 | Official Election Bulletin - Updating ENET/MVP with Absentee Ballot Information |
| 1834 | 6/12/2020 | STATE-DEFENDANTS-01151535 | Official Election Bulletin - Cure Period for Late Mailed Absentee Ballots Cure Notices |
| 1835 | 7/6/2020 | STATE-DEFENDANTS-1151549 | Official Election Bulletin - Updated Voter Registration Deadline for Primary Runoffs Given Conflicting Federal and State Laws |
| 1836 | 7/9/2020 | STATE-DEFENDANTS-01151550 | Official Election Bulletin - Returned Mail from Absentee Ballot Applications and Ballots |
| 1837 | 7/22/2020 | STATE-DEFENDANTS-1151585-87 | Official Election Bulletin -  Changes to Absentee Ballot Status in Poll Pads |
| 1838 | 7/24/2020 | STATE-DEFENDANTS-1151588 | Official Election Bulletin - Transferred Absentee Ballot Voters |
| 1839 | 9/14/2020 | STATE-DEFENDANTS-1151591-92 | Official Election Bulletin - Out of State Mailing Addresses for Absentee Ballots in ENET |
| 1840 | 11/17/2020 | STATE-DEFENDANTS-01151613 | Official Election Bulletin - Processing UOCAVA, Elderly, and Disabled Absentee Applications |
| 1841 | 12/18/2020 | STATE-DEFENDANTS-1151640-42 | Official Election Bulletin - Absentee Ballot Signature Verification and Public Observation |
| 1842 | 10/31/2019 | n/a | Ex. 4 to Deposition of S. Gaggero |
| 1843 | 10/16/2019 | n/a | Ex. 2 to Deposition of M. Manning |
| 1844 | 11/21/2019 | n/a | Ex. 3 to Deposition of G. Ratner |
| 1845 | 6/12/2019 | n/a | Exs. A-C to Declaration of L. Marshall (embedded within declaration) |
| 1846 | 11/16/2018 | n/a | Ex. 3 to Deposition of B. Liscord |
| 1847 | 1/28/2019 | n/a | Attachment to Declaration of D. Medella |
| 1848 | 11/12/2018 | PLTFS000241-45 | Ex. 2 to Deposition of M. Church |
| 1849 | 11/13/2018 | PLTFS000507-16 | Ex. 2 to Deposition of K. Dermody |

Plaintiffs' Ex. List

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 1850 | 11/15/2018 | PLTFS000425-26 | Ed. 2 to Deposition of H. Bromley |
| 1851 | 3/27/2019 | PLTFS000796-99 | Ex. 2 to Deposition of K. Jackson |
| 1852 | 11/15/2018 | PLTFS000427-28 | Ex. 2 to Deposition of A. Johnson |
| 1853 | 5/23/2019 | PLTFS000886-888 | Ex. 2 to Deposition of F. Lucas |
| 1854 | 11/15/2018 | PLTFS000383-86 | Ex. 2 to Deposition of D. Holt |
| 1855 | 11/12/2018 | n/a | Ex. 2 to Deposition of P. Longstreth |
| 1856 | 11/15/2018 | PLTFS000378-79 | Ex. 2 to Deposition of C. Duncan |
| 1857 | 00/00/0000 | ORR-WHITFIELD COUNTY-000280 | Spreadsheet from Whitfield County showing number of voters cancelled as felons between 11/15/18 and 10/17/19 |
| 1858 | 00/00/0000 | n/a | **FFA GWargo Dep. Ex. 122** - Chart/spreadsheet re budget for Democracy Warrior Organizing Summit, Atlanta |
| 1859 | 00/00/0000 | n/a | **FFA GWargo Dep. Ex. 123** Chart/spreadsheet re budget for Democracy Warrior Organizing Summit, Macon |
| 1860 | 00/00/0000 | ORR-CALHOUN COUNTY-000001-58 | List of Voter Cancellations from Calhoun County roughly 2013-2019 |
| 1861 | 00/00/0000 | STATE-DEFENDANTS-00197779-80 | Job Description - Assistant Elections Division Director and Legal Officer |
| 1862 | 00/00/0000 | n/a | Secretary of State Elections Division Webpage, https://sos.ga.gov/index.php/elections |
| 1863 | 00/00/2008 | n/a | Seeing Double Voting: An Extension of the Birthday Problem. 7 Election L.J. 111 (2008), https://papers.ssrn.com/sol3/papers.cfm?abstract_id=997888 |
| 1864 | 00/00/2014 | GA00766295-306 | Ex. 3 to M. Whatley Deposition (Absentee Voting - A Guide for Registered Voters) |
| 1865 | 00/00/2014 | n/a | Ex. 5 to M. Whatley Deposition (Absentee Voting, A Guide for Registered Voters) |
| 1866 | 6/22/2015 | n/a | Job Description - Assistant Elections Director |
| 1867 | 12/14/2018 | STATE-DEFENDANTS-00587623-24 | Job Description - Elections Training Coordinator |
| 1868 | 7/7/2015 | STATE-DEFENDANTS-00155742-44 | Job Description - Local Elections Official Liaison |
| 1869 | 12/27/2015 | n/a | 2015 AJC article on Secretary of State data breach |
| 1870 | 9/1/2016 | STATE-DEFENDANTS-00198405-07 | Job Description - Center for Elections Division Director |
| 1871 | 5/24/2017 | STATE-DEFENDANTS-01009450-51 | Email with attached spreadsheet from K. Rayburn to J. Hallman re 14 potential erroneous felon cancellations |
| 1872 | 6/22/2017 | STATE-DEFENDANTS-00809323 | Email chain regarding Elections Complaint from T. Peake |
| 1873 | 6/26/2017 | STATE-DEFENDANTS-00161497-520 | Email from M. Smith to J. Hallman regarding VRAG Presentation ENet Dashboard and attached presentation |
| 1874 | 7/26/2017 | STATE-DEFENDANTS-00835301-03 | Email chain regarding Elections Complaint from W. Kirkland |
| 1875 | 8/7/2017 | STATE-DEFENDANTS-00033092-95 | Memo/Report of Investigation re SEB Case #2017-006 investigation re Brooks County Cast Ballot/Registration |
| 1876 | 8/7/2017 | STATE-DEFENDANTS-00033096-97 | Memo summarizing SEB Case #2017-006 investigation re Brooks County Cast Ballot/Registration |
| 1877 | 1/22/2018 | STATE-DEFENDANTS-00232552-54 | Emails between M. Frechette and DeKalb registrar regarding transferring a voter from DeKalb County to Fulton County |
| 1878 | 02/00/2018 | STATE-DEFENDANTS-00131514-825 | Secretary of State, Elections Division, Georgia Voter Registration System User & Training Guide (GVRS User Guide) |
| 1879 | 03/00/2018 | STATE-DEFENDANTS-00007190-7232 | Presentations re Polling Place Management and Provisional Ballots (Excerpt of Plaintiffs' Exhibit 16) |
| 1880 | 5/4/2018 | STATE-DEFENDANTS-00652215-16 | Job Description - Elections System Support Manager |
| 1881 | 05/24/2018 | STATE-DEFENDANTS-00468748-50 | Email from M. Frechette to P. Head re: improper duplicate merge in Spalding and Fulton Counties |
| 1882 | 8/13/2018 | STATE-DEFENDANTS-00264012-13 | Emails between C. Broce and J. Hallman re: data of number of voters registered over four-year period |
| 1883 | 10/5/2018 | STATE-DEFENDANTS-00265447-49 | Emails between J. Hallman and P. Coman re voter erroneously cancelled as a felon |

Plaintiffs' Ex. List

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 1884 | 11/2/2018 | PLTFS-EBC-000099-000101 | Email to congregation on behalf of Bronson Woods re Pastor Warnock's article |
| 1885 | 10/23/2018 | STATE-DEFENDANTS-00966759-60 | Email of C. Broce to S. Fowler, GPB re: Numbers |
| 1886 | 10/23/2018 | STATE-DEFENDANTS-00966767-79 | Second Email of C. Broce to S. Fowler, GPB re: Numbers |
| 1887 | 10/24/2018 | STATE-DEFENDANTS-00966821-29 | Email of C. Broce to M. Warren, Weekly Standard re Analysis of Pending Voter List |
| 1888 | 10/24/2018 | n/a | Aug. 3, 2018 Secretary of State press release regarding Statement from Kemp on Litigation Threat |
| 1889 | 10/29/2018 | STATE-DEFENDANTS-01058024 | Email between Rayburn and Polk County official regarding pending voters flagged for citizenship |
| 1890 | 11/5/2018 | STATE-DEFENDANTS-00054533 | Email chain between C. Harvey and M. Frechette regarding Elections Complaint from Donna S. Higgins |
| 1891 | 10/8/2018 | PLTFS-EBC-000102-03 | Email to congregation on behalf of Regina A Chamberlain requesting volunteers for the Social Justice Voter Registration Drive |
| 1892 | 11/6/2018 | STATE-DEFENDANTS-00838562-63 | Email chain re Complaint about provisional ballot |
| 1893 | 11/19/2018 | n/a | **FFA GWargo Dep. Ex. 115** - Fair Fight Action Articles of Incorporation |
| 1894 | 12/14/2018 | STATE-DEFENDANTS-00073968-69 | Job Description - Elections Training Administrator |
| 1895 | 00/00/2019 | STATE-DEFENDANTS-00287546-48 | Memo re NCOA List Maintenance Process |
| 1896 | 3/29/2019 | STATE-DEFENDANTS-00201765 | Email from C. Harvey regarding contest in City of Atlanta Council 3 Special election |
| 1897 | 4/17/2019 | STATE-DEFENDANTS-00407855-58 | Email re: IT ticket [ELCT-1171] Verification--MIDR |
| 1898 | 04/18/2019 | STATE-DEFENDANTS-00742116 | Email from L. Combs to K. Rayburn re voter complaint from voter Ona Parker |
| 1899 | 5/1/2019 | STATE-DEFENDANTS-00507651-52 | Letter from R. Germany to PCC Technology Group regarding modifications to Secretary of State's contract with PCC. |
| 1900 | 6/18/2019 | STATE-DEFENDANTS-00321261 | MIDR Letter to M. Hamilton |
| 1901 | 6/27/2019 | STATE-DEFENDANTS-00095851-93 | The Election Forum - 3T Webinar, Training by M. Frechette |
| 1902 | 7/11/2019 | STATE-DEFENDANTS-00151801-06 | Email forwarding copy of Webster County Court Order to several people |
| 1903 | 8/14/2019 | STATE-DEFENDANTS-00068929 | 2019 ElectionNet Training regarding Vitals, Felons, and Duplicates, *Brief guide on how to process vitals, felons and duplicates in ENet* . |
| 1904 | 10/21/2019 | STATE-DEFENDANTS-01063789-90 | Email chain between K. Rayburn and R. Germany regarding EAVS - Felons matter |
| 1905 | 12/6/2019 | PLTFS001917 | Ex. 1 to A. Kefeli Deposition (Photograph of Application for Voter Registration) |
| 1906 | 12/17/2019 | n/a | December 17, 2019 State Election Board Hearing Transcript, https://sos.ga.gov/admin/files/SEB_Meeting_Transcript_12_17_19.pdf |
| 1907 | 12/23/2019 | GA-SOS-21-0879-B-005840 | Elections Complaint from Malissie Hood |
| 1908 | 00/00/2020 | PLTFS-AME-000098 | Sixth District's "Voter Education, Outreach and Get Out the Vote (G.O.T.V.) and Voter Protection Plan" for 2020 |
| 1909 | 00/00/2020 | PLTFS-AME-000091 | Sixth District's "Outreach Calendar" for Sept. and Oct. 2020 |
| 1910 | 00/00/2020 | PLTFS-EBC-001714-15 | Ebenezer's "Blessed Ballot Empowerment Weekend Registration (Responses)" spreadsheet |
| 1911 | 00/00/2020 | PLTFS-EBC-001667 | Ebenezer's "Blessed Ballot Panel 2020" Flyer |
| 1912 | 00/00/2020 | PLTFS-EBC-001710 | Ebenezer's "Blessed Ballot Shifts for Volunteers-Final List_2020" spreadsheet |
| 1913 | 00/00/2020 | PLTFS-EBC-001716 | Ebenezer's "Blessed Ballot Volunteer Sign-Up (Responses)_2020" spreadsheet |
| 1914 | 00/00/2020 | PLTFS-EBC-001690 | Ebenezer's "Blessed Ballot Weekend Overview_Flyer_2020" |
| 1915 | 00/00/2020 | PLTFS-EBC-001689 | Ebenezer's "Blessed Ballot Weekend_Flyer_2020" |
| 1916 | 00/00/2020 | PLTFS-EBC-001713 | Ebenezer's "Blessed Ballot_ Poll Fellowship Chaplaincy (Responses)_2020" spreadsheet |

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 1917 | 00/00/2020 | PLTFS-EBC-001697-1707 | Ebenezer's "Georgia Voting Precinct Chaplains Training" PowerPoint Presentation |
| 1918 | 00/00/2020 | PLTFS-EBC-001708-09 | Ebenezer's "Voter_Bill_of_Rights--VETF_2020" |
| 1919 | 1/5/2020 | PLTFS-AME-000087 | Sixth District's Operation Voter Turnout "Transportation Plan" for Georgia runoff election in Jan. 2021 |
| 1920 | 1/20/2020 | PLTFS-FFA-012120 | Fair Fight Action Invoice No. 8089 from A\|L Media |
| 1921 | 1/22/2020 | n/a | January 22, 2020 State Election Board Hearing Transcript, https://sos.ga.gov/admin/files/January%2022,%202020.pdf |
| 1922 | 2/16/2020 | GA-SOS-21-0879-B-005851 | Elections Complaint from Darlene Lynch |
| 1923 | 2/28/2020 | n/a | February 28, 2020 State Election Board Hearing Transcript, https://sos.ga.gov/admin/files/February%2028,%202020.pdf |
| 1924 | 4/8/2020 | GA-SOS-21-0879-B-005904 | Elections Complaint from Rhonda M Otis |
| 1925 | 5/30/2020 | PLTFS-EBC-001681-88 | Ebenezer's "Election Protection Georgia_FAQ" Flyer |
| 1926 | 5/18/2020 | GA-SOS-21-0879-B-006043 | Elections Complaint from Chris E VanBrackle |
| 1927 | 6/9/2020 | n/a | Ex. 2 to N. Freemon Deposition (confirmation email from Secretary of State) |
| 1928 | 6/9/2020 | GA-SOS-21-0879-B-006425 | Elections Complaint from Luyindula Matondo |
| 1929 | 6/9/2020 | GA-SOS-21-0879-B-006537 | Elections Complaint from Randall Miller |
| 1930 | 6/9/2020 | GA-SOS-21-0879-B-006547 | Elections Complaint from Kevin Phillips |
| 1931 | 6/9/2020 | GA-SOS-21-0879-B-006573 | Elections Complaint from Melody Howington Sayer |
| 1932 | 6/9/2020 | GA-SOS-21-0879-B-006667 | Elections Complaint from Crockett Kelly |
| 1933 | 6/10/2020 | GA-SOS-21-0879-B-006730 | Elections Complaint from Tashina Nettles |
| 1934 | 6/10/2020 | GA-SOS-21-0879-B-006864 | Elections Complaint from Brandi L Tanner |
| 1935 | 6/14/2020 | GA-SOS-21-0879-B-006975 | Elections Complaint from Rhonda Totten |
| 1936 | 6/18/2020 | GA-SOS-21-0879-B-003478-49 | Elections Complaint from Tara Winston |
| 1937 | 6/19/2020 | n/a | Ex. 1 to N. Freemon Deposition (email from Korey Bryson to Nicole Freemon) |
| 1938 | 8/10/2020 | PLTFS001706-18 | Ex. 1 to J. Grill Deposition (Declaration of J. Grill and exhibits thereto) |
| 1939 | 8/13/2020 | GA-SOS-21-0879-B-003681 | Elections Complaint from Terris Williams |
| 1940 | 8/13/2020 | GA-SOS-21-0879-B-003689 | Elections Complaint from Raven M Joiner |
| 1941 | 9/3/2020 | n/a | September 3, 2020 State Election Board Hearing Transcript, https://sos.ga.gov/admin/uploads/September_3,_2020_(SEB_Transcript).pdf |
| 1942 | 9/10/2020 | n/a | September 10, 2020 State Election Board Hearing Transcript, https://sos.ga.gov/admin/uploads/September_10,_2020_(SEB_Transcript).pdf |
| 1943 | 9/22/2020 | PLTFS-EBC-001679-80 | Ebenezer's "Nat'l Voter Reg. Day Ministry Meeting Thursday!" e-mail and flyer |
| 1944 | 9/26/2020 | PLTFS-EBC-001676-78 | Ebenezer's "RSVP! Blessed Ballot Kick-Off Next Weekend!_2020" e-mail and flyer |
| 1945 | 9/28/2020 | PLTFS-EBC-001672-75 | Ebenezer's "Don't Miss It! Blessed Ballot Kick-Off This Weekend!_2020" email & flyer |
| 1946 | 9/28/2020 | PLTFS-AME-000085 | Flyer advertising "Election Protection Webinar" for Georgia Pastors & Church-based lawyers on Monday, Sept. 28, 2020 |
| 1947 | 9/30/2020 | GA-SOS-21-0879-B-004040 | Elections Complaint from Krystina Yates |
| 1948 | 10/5/2020 | GA-SOS-21-0879-B-004108 | Elections Complaint from Terri Chow |
| 1949 | 10/8/2020 | PLTFS-FFA-012103-04 | Fair Fight Action Invoice No. 27270 |
| 1950 | 10/12/2020 | GA-SOS-21-0879-B-004245 | Elections Complaint from Cassidy Puckett |
| 1951 | 10/13/2020 | PLTFS-EBC-001668-71 | Ebenezer's "Blessed Ballot_ Proposed Comms Plan" |
| 1952 | 10/16/2020 | GA-SOS-21-0879-B-004361 | Elections Complaint from Joyce Jacks |
| 1953 | 10/20/2020 | n/a | Statement regarding voter turnout/absentee ballots and how to vote re 2020 Presidential Elections, by Office of Elections and Voter Registration in Cherokee County |

Plaintiffs' Ex. List

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 1954 | 10/21/2020 | GA-SOS-21-0879-B-004444 | Elections Complaint from Tom Sprouse |
| 1955 | 11/1/2020 | PLTFS-AME-000077 | Flyer advertising "Souls to the Polls" GOTV event |
| 1956 | 11/2/2020 | PLTFS-EBC-001691-93 | Ebenezer's "Final Notes-Blessed Ballot Poll Chaplains _2020" |
| 1957 | 11/4/2020 | GA-SOS-21-0879-B-004772 | Elections Complaint from Kelly Dolan |
| 1958 | 11/6/2020 | GA-SOS-21-0879-B-005345 | Elections Complaint from Julie Denis |
| 1959 | 11/10/2020 | GA-SOS-21-0879-B-001401 | Elections Complaint from Elizabeth Roberts |
| 1960 | 11/12/2020 | PLTFS001806-09 | Ex. 1 to M. Whatley Deposition (Declaration of M. Skinner) |
| 1961 | 11/13/2020 | PLTFS001623-29 | Ex. 2 to A. Aaron Deposition (Declaration of A. Aaron and exhibits thereto) |
| 1962 | 11/13/2020 | PLTFS001700-05 | Ex. 1 to M. Ghosh Deposition (Declaration of M. Ghosh and exhibits thereto) |
| 1963 | 11/16/2020 | GA-SOS-21-0879-B-002325 | Elections Complaint from Charles Tyler Duckworth |
| 1964 | 11/25/2020 | GA-SOS-21-0879-B-000142 | Elections Complaint from Randal Parker |
| 1965 | 12/4/2020 | GA-SOS-21-0879-B-003429 | Elections Complaint from Vicky Roe |
| 1966 | 12/10/2020 | GA-SOS-21-0879-B-007085 | Elections Complaint from Heather Tatum |
| 1967 | 12/17/2020 | GA-SOS-21-0879-B-000023 | Elections complaint from Daniel Jones |
| 1968 | 12/28/2020 | GA-SOS-21-0879-B-000308 | Elections Complaint from Shirley P Dobbs |
| 1969 | 12/31/2020 | n/a | USCIS Number of Form N-400, Application for Naturalization, by Category of Naturalization, Case Status, and USCIS Field Office Location: October 1 – December 31, 2020 |
| 1970 | 00/00/2021 | PLTFS-AME-000086 | Flyer advertising "Poll Chaplain Registration" for the Georgia runoff election in Jan. 2021 |
| 1971 | 00/00/2021 | PLTFS-EBC-001711-12 | Ebenezer's "Blessed Ballot Pledge 2021 (Responses)." spreadsheet |
| 1972 | 1/5/2021 | GA-SOS-21-0879-B-000735 | Elections Complaint from Luis Franco |
| 1973 | 1/6/2021 | GA-SOS-21-0879-B-000831 | Elections Complaint from Patricia Lynn Sams |
| 1974 | 1/6/2021 | PLTFS-AME-000103 | Sixth District's Operation Voter Turnout "Transportation Budget Narrative" for Georgia runoff election in Jan. 2021 |
| 1975 | 1/22/2021 | PLTFS001897-1903 | Ex. 1 to J. Wills Deposition (Declaration of J. Wills and exhibits thereto) |
| 1976 | 2/1/2021 | PLTFS-EBC-001694-96 | Ebenezer's "Blessed Ballot - New Proposed Restrictive Election Laws" email |
| 1977 | 2/17/2021 | n/a | February 17, 2021 State Election Board Hearing Transcript |
| 1978 | 07/02/2021 | PLTFS-FFA-012106 | Fair Fight Action Invoice No. 7571 |
| 1979 | 07/12/2021 | PLTFS-FFA-012119 | Fair Fight Action Invoice No. FAIR21017 |
| 1980 | 07/12/2021 | PLTFS-FFA-012121-22 | Fair Fight Action Flyer: Check your voter registration |
| 1981 | 08/00/2021 | n/a | Election Administration and Voting Survey 2020 Comprehensive Report, A Report form the U.S. Election Assistance Commission to the 117th Congress, https://www.eac.gov/sites/default/files/document_library/files/2020_EAVS_Report_Final_508c.pdf |
| 1982 | 8/12/2021 | PLTFS-FFA-012105 | Fair Fight Action Invoice No, FAIR21019 |
| 1983 | 8/12/2021 | PLTFS-FFA-012117-18 | Fair Fight Action Flyer" Check your registration at GeorgiaVoterSearch.com |
| 1984 | 12/9/2021 | STATE-DEFENDANTS-01151647-48 | Ex. 2 to A. Karp Deposition (Voter Registration) |
| 1985 | 12/9/2021 | STATE-DEFENDANTS-01151659-60 | Voter registration of B. Terry |
| 1986 | 12/9/2021 | STATE-DEFENDANTS-01151688-89 | Voter registration of K. Abdul Khaliq |
| 1987 | 12/9/2021 | STATE-DEFENDANTS-01151698-99 | Voter registration of M. Rose |
| 1988 | 12/9/2021 | STATE-DEFENDANTS-01151704-05 | Ex. 2 to M. Ghosh Deposition (Voter Registration) |
| 1989 | 12/9/2021 | STATE-DEFENDANTS-01151723-24 | Ex. 2 to S. Dixon Deposition (Voter Registration) |
| 1990 | 12/22/2021 | n/a | Ex. 4 to M. Whatley Deposition (Surrender Absentee Ballot Georgia - Google Search) |
| 1991 | 12/22/2021 | n/a | Ex. 2. to M. Solomon Deposition (spokeo.com report) |
| 1992 | 00/00/2022 | PLTFS-AME-000097 | Sixth District's Operation Voter Turnout "Personal Voter Plan" one-page handout |
| 1993 | 4/23/2007 | STATE-DEFENDANTS-00090606-07 | April 23, 2007, Letter from J. Tanner to Sec. Handel |
| 1994 | 5/23/2007 | STATE-DEFENDANTS-00090608-09 | May 23, 2007, Letter from Sr. Asst. Attorney General S. Ritter to J. Tanner |

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 1995 | 4/23/2013 | n/a | AJC Article: *Baker will not sue Justice Department* |
| 1996 | 4/19/2019 | n/a | April 17, 2019 State Election Board Meeting Transcript; https://sos.ga.gov/admin/files/SEB_4.17.19.pdf |
| 1997 | 7/14/2020 | n/a | Care in Action Email – Check your absentee ballot status TODAY |
| 1998 | 7/14/2020 | n/a | Care in Action Email – Polls are open in Georgia |
| 1999 | 12/15/2021 | n/a | Supplemental Expert Report of Dr. Kenneth Mayer [ECF 657] |
| 2000 | 12/29/2020 | n/a | The Quitman Free Press Article: Arrests made in voter fraud case |
| 2001 | 3/1/2019 | STATE-DEFENDANTS-00318679 | Presentation about the felon matching process by Charlton County supervisor of elections Brenda Hodges |
| 2002 | 2/6/2020 | n/a | Defendants Supplemental Notice of Filing in Response to the Court's January 30 Order [Doc. 205] enclosing job descriptions [ECF 219] |
| 2003 | 10/30/2020 | n/a | Consent Order from *In re Fulton County Board of Registration and Elections and Richard Barron* , Case Nos. 2020-016 and 2020-027 |
| 2004 | 1/6/2021 | n/a | Letter from B. Raffensperger to Georgia Congressional Representatives regarding Point by Point Refutation of False Claims about Georgia Elections |
| 2005 | 2/11/2022 | n/a | Expert Supplementary Report of Dr. Adrienne Jones (Emended) [ECF 712] |
| 2006 | 9/10/2014 | n/a | **Ex. 157 (Kemp):** AJC Article:  Voter Registration Fraud Alleged at Democratic-backed Group, by Kristina Torres |
| 2007 | 10/24/2018 | STATE-DEFENDANTS-00085271-72 | **Ex. 87 (Rayburn):**  Email from C. Broce to G. Germany and others regarding Voting Machine Problems |
| 2008 | 12/15/2021 | n/a | Letter from L. Bryan to J. Belinfante concerning bates numbers cited in Expert Report of Kevin Kennedy |
| 2009 | 3/22/2022 | STATE-DEFENDANTS-11152128-31 | Voter registration information from eNet for Kia M. Carter |
| 2010 | 3/22/2022 | STATE-DEFENDANTS-11152132-35 | Voter registration information from eNet for Alexus Symone Clark |
| 2011 | 3/22/2022 | STATE-DEFENDANTS-11152139-41 | Voter registration information from eNet for Carlos del Rio |
| 2012 | 3/22/2022 | STATE-DEFENDANTS-11152155-57 | Voter registration information from eNet for Anthony J. McKissic |
| transcript | 6/27/2006 | n/a | *Schwier v. Cox*  Consent Decree, N.D. Ga.. No. 00-cv-2820 |
| 2014 | 3/28/2022 | n/a | SOS Press Release entitled *Citizenship Audit Finds 1,634 Noncitizens Attempted to Register to Vote* |
| 2015 | 2/11/2021 | n/a | SOS Press Release entitled *State Election Board Refers Voter Fraud Cases for Prosecution* |
| 2016 | 10/1/2016 | n/a | Ex. 1 to the Deposition of R. Hamalainen |
| 2017 | 3/10/2022 | STATE-DEFENDANTS-11152212-14 | Voter registration information from eNet for Rosa Hamalainen |
| 2018 | 3/10/2022 | STATE-DEFENDANTS-11152206-08 | Voter registration information from eNet for Benajmin Ansa |
| 2019 | 11/8/2018 | STATE-DEFENDANTS-00999513-14 | Email from R. German to K. Rayburn re: Chris Warran add'l info/follow-up |
| 2020 | 3/1/2017 | n/a | GAO Report: Immigration Status Verification for Benefits |
| 2021 | 3/1/2019 | n/a | SAVE Program Guide |
| 2022 | 8/7/2020 | STATE-DEFENDANTS-111521995-2004 | Memorandum of Agreement between the Department of Homeland Security and Georgia Secretary of State-Elections Division |
| 2023 | 3/1/2022 | n/a | CV of Kenneth R. Mayer |
| 2024 | 11/6/17 | STATE-DEFENDANTS-01103038 | Email exchange between R. Lewis and C. Harvey re voter complaint |

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Pls.' Exhibit No. | Doc Date | Bates Range | Description |
|---|---|---|---|
| 2025 | 8/21/2019 | n/a | August 21, 2019 State Election Board Hearing Transcript, https://sos.ga.gov/sites/default/files/2022-02/2019_seb.pdf |
| 2026 | | n/a | K. Mayer Demonstrative 1 |
| 2027 | | n/a | K. Mayer Demonstrative 2 |
| 2028 | | n/a | K. Mayer Demonstrative 3 |
| 2029 | | n/a | K. Mayer Demonstrative 4 |
| 2030 | | n/a | K. Mayer Demonstrative 5 |
| 2031 | | n/a | K. Mayer Demonstrative 6 |
| 2032 | | n/a | K. Mayer Demonstrative 7 |

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Number | Name |
|---|---|
| 1 | Laughlin McDonald, *A Voting Rights Odyssey: Black Enfranchisement in Georgia* (Cambridge Univ. Press 2003) |
| 2 | Numan V. Bartley, *The Creation of Modern Georgia* (Univ. of Ga. Press 1983) |
| 3 | Ga. Const. 1868, art. I, sec. 2 |
| 4 | Edmund L. Drago, *Black Politicians and Reconstruction in Georgia* (La. State Univ. Press 1982) |
| 5 | Georgia House Journal, July 21, 1868, pp. 49-50 |
| 6 | John Hope Franklin, *Reconstruction and the Civil War* (Univ. of Chi. Press 1994) |
| 7 | Allen W. Trelease, *White Terror: The Ku Klux Klan Conspiracy and Southern Reconstruction* (Harper & Row 1971) |
| 8 | Gabriel J. Chin, *The Voting Rights Act of 1867: The Constitutionality of Federal Regulation of Suffrage during Reconstruction*, 82 N.C. L. Rev. 1581 (2004) |
| 9 | Stetson Kennedy, *The Klan Unmasked: With a New Introduction by David Pilgrim and a New Author's Note* (Univ. of Ala. Press 1990) |
| 10 | Alexander Keyssar, *The Right to Vote: The Contested History of Democracy in the United States* (Basic Books 2000) |
| 11 | *Runoff Bill Revived by Senate Unit: Majority Vote Plan Sent to Sub-Panel*, Atlanta Constitution, Mar. 1, 1963 |
| 12 | Bartlett C. Jones, *Flawed Triumphs: Andy Young at the United Nations* (Univ. Press of Am. 1996) |
| 13 | Dudley Clendinen, *Ex Colleague Upsets Julian Bond in Atlanta Congressional Runoff*, N.Y. Times, Sept. 3, 1986 |
| 14 | Hulse, Carl, *Rebellion Stalls Extension of the VRA*, N.Y. Times, June 22, 2006 |
| 15 | Fuller, Jaime, *The Fix: Republicans Used to Unanimously Back the Voting Rights Act. Not Any More*, Wash. Post, June 26, 2014 |
| 16 | Ed. Daniel McCool, *The Most Fundamental Right* (Indiana Univ. Press 2012) |
| 17 | Lyman, Rick, *Extension of Voting Rights Act Likely Despite Critics*, N.Y. Times, Mar. 29, 2006 |
| 18 | Amanda Becker, *Voting Rights Act At Risk?*, CQ Weekly, Feb. 2, 2013 |
| 19 | David Wickert, *Georgia Agency Under Scrutiny for Treatment of Puerto Ricans*, Atlanta J. Const., July 12, 2019 |
| 20 | Elliot McLaughlin, *Fritters and Frogs: Is Georgia's Discriminating Against Puerto Ricans with Driver's License Quiz?*, CNN, July 4, 2019 |
| 21 | Richard, Fausset, *Georgia County Rejects Plan to Close 7 Polling Places in Majority Black Areas*, N.Y. Times, Aug. 28, 2018 |
| 22 | Mark Niesse et al., *Voting Precincts Closed Across Georgia Since Election Oversight Lifted*, Atlanta J. Const., Aug. 31, 2018 |
| 23 | *Why Don't Americans Vote: Causes and Consequences* (Bridgett A. King &Kathleen Hale eds., ABC-CLIO, LLC 2016) |
| 24 | Abraham Lincoln, Preliminary Emancipation Proclamation (1862) (retrieved from the Library of Congress), https://www.loc.gov/item/scsm000950/ |
| 25 | Xi Wang, *The Voting Rights Act: Securing the Ballot* (Richard Valelly ed., CQ Press 2006) |
| 26 | *Reconstruction: America After the Civil War* (PBS documentary Apr. 2019) |
| 27 | John Hope Franklin, *Slavery to Freedom: A History of Negro Americans* (3d ed., Alfred A. Knopf 1967) |
| 28 | Eric Foner, *Reconstruction: America's Unfinished Revolution, 1863-1877* 437 (Perennial Classics 2002) |
| 29 | Michael J. Klarman, *The Voting Rights Act: Securing the Ballot* (Richard Valelly ed., CQ Press 2006) |
| 30 | C. Vann Woodward, *The Strange Career of Jim Crow* (3d ed., Oxford Univ. Press 2001) |
| 31 | Leon F. Litwack, *Trouble In Mind: Black Southerners in the Age of Jim Crow* (Alfred A. Knopf, 1998) |
| 32 | William Howard Taft, Pres. United States, Inaugural Address (Mar. 4, 1909) |
| 33 | Steven F. Lawson, *Black Ballots: Voting Rights in the South, 1944-1969* (Colum. Univ. Press 1976) |
| 34 | Julia Baxter, *NAACP Conducts Branch Survey on Negro Vote*, NAACP Bulletin (Oct.-Nov. 1946) |
| 35 | *Bootle Orders University to Admit Negro Students*, The Red & Black: The Univ. of Ga., Jan. 5, 1961, https://www.libs.uga.edu/hargrett/archives/integration/integration1_integration1_rbbootle.jpg |
| 36 | THE DEPARTMENT OF JUSTICE'S CIVIL RIGHTS DIVISION: A HISTORICAL PERSPECTIVE AS THE DIVISION NEARS 50, March 22, 2006 Remarks by Wan J. Kim, Assistant Attorney General for the Civil Rights Division |
| 37 | Ari Berman, *Give Us The Ballot: The Modern Struggle for Voting Rights in America* (Farrar, Straus & Giroux 2015) |
| 38 | Laney, Garrine P., *The Voting Rights Act of 1965: Historical Background and Current Issues* (Novinka 2003) |
| 39 | Reis Thebault et al., *For Black Folks, It's Like A Set Up: Are You Trying to Kill Us?*, Wash. Post, Apr. 26, 2020, https://www.washingtonpost.com/nation/2020/04/26/coronavirus- southwest-georgia/ |
| 40 | Yamil Berard, *"Push Comes to Shove Moment" for Rural Hospitals in Georgia*, Atlanta J. Const., Sept. 24, 2020, https://www.ajc.com/news/investigations/push-comes-to-shove-moment-for-rural-hospitals-in-georgia/OUDVXKRW7JHHDPQ7TKIZIYWUZY/ |
| 41 | Jeff Lagasse, *Southwest Regional Medical Center Closes After More Than 70 Years*, Healthcare Fin. News, Oct. 26, 2020, https://www.healthcarefinancenews.com/news/southwest-georgia-regional-medical-center-closes-after-more-70-years |
| 42 | Alan Anderson, Americus, New Ga. Encyclopedia (Nov. 21, 2016) |
| 43 | History of the Andersonville Prison, Nat'l Park Serv., https://www.nps.gov/ande/learn/historyculture/camp_sumter_history.htm (last visited Aug. 16, 2021) |
| 44 | Dr. Martin Luther King In Sumter County—Americus, GA, waymarking.com, https://www.waymarking.com/waymarks/WMWHTN_Dr_Martin_Luther_King_in_Sumter_County_Americus_GA |
| 45 | Interview Re-evaluating the Albany Civil Rights Movement: Interview with Lee Formwalt, DailyHistory.org (Dec. 6, 2016), https://dailyhistory.org/Interview:Re-evaluating_the_Albany_Civil_Rights_Movement:_Interview_with_Lee_Formwalt |
| 46 | *Georgia's Resistance to the Civil Rights Movement: Georgia Virtual Fieldtrips*, PBS, https://pba.pbslearningmedia.org/resource/a5799059-a479-474e-8df4-8f38c8d948a3/georgias-resistance-to-the-civil-rights-movement/ |
| 47 | WSB-TV newsfilm clip of Governor Marvin Griffin addressing the General Assembly on segregation and keeping public schools open, Atlanta, Georgia, 1956, Civil Rights Digital Library (June 5, 2020), http://crdl.usg.edu/export/html/ugabma/wsbn/crdl_ugabma_wsbn_42214.html |

Expert Learned Treatises

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Number | Name |
|---|---|
| 48 | Sam Adams, *Albany Movement Set for Long Struggle* , Tampa Bay Times, Dec. 19, 1961 |
| 49 | Trezzevant W. Anderson, *The Truth About Albany, Georgia's Mess* , The Pittsburgh Courier, Dec. 30,1961 |
| 50 | Douglas E. Kneeland, *A 'Mean Town in Georgia in the 60s Sinks Into Euphoria While Awaiting Carter Election* , N.Y. Times, Aug. 3, 1976 |
| 51 | Donald L. Grant, *The Way it Was in the South: The Black Experience in Georgia* , 402 (A Birch Lane Press, 1963) |
| 52 | Emma Bowman, "*I Gave Up Hope": As Girls, They Were Jailed In Squalor For Protesting Segregation* , NPR Morning Ed. Jan. 19, 2019, https://southernmysteries.com/2021/05/24/stolengirlslessburgstockade/ |
| 53 | Kassandra Tuten, The Stolen Girls (1963), BlackPast (Aug. 2, 2016), https://www.blackpast.org/african-american-history/stolen-girls-july-august-1963/ |
| 54 | Episode 88: The Stolen Girls in the Leesburg Stockade, Southern Mysteries (May 24, 2021), https://southernmysteries.com/2021/05/24/stolengirlslessburgstockade/ |
| 55 | Bradley George & Grant Blankenship, The Girls of the Leesburg Stockade, GPB (Aug. 15, 2016 12:34 PM), https://www.gpb.org/news/2016/08/15/the-girls-of-the-leesburg-stockade |
| 56 | Shirley Green-Reese, *The Untold Story: 52 Years—Justice Denied Hidden Behind Bars—52 Year Ago* , *Originally Prepared for the 2015 Leesburg Stockade Women's Commemorative Program* , https://www.crmvet.org/nars/leesburg.htm (last visited Oct. 24, 2021) |
| 57 | Edward F. Woods, *Insurrection Law Voided by Court* , St. Louis Post-Dispatch, Nov. 3, 1963 |
| 58 | Ralph Allen, SNCCdigital.org, https://snccdigital.org/people/ralph-allen/ |
| 59 | Glenn M. Robins, Americus Movement, New Ga. Encyclopedia (July 15, 2020), https://www.crmvet.org/tim/tim65b.htm#1965americus |
| 60 | Civil Rights Movement Archive History 1965: Selma & the March to Montgomery, African American Civil Rights Network, https://www.crmvet.org/tim/tim65b.htm#1965americus |
| 61 | *Americus Puts 8 on Race Panel* , Atlanta J.Const., July 27, 1965 |
| 62 | Civil Rights Movement Archive History 1965:  Americus GA Protests July, African American Civil Rights Network, https://www.crmvet.org/tim/tim65b.htm#1965americus |
| 63 | Alan Anderson, Americus School History, sumtercountyhistory.com, http://www.sumtercountyhistory.com/history/AmSchHx.htm |
| 64 | Georgia's Resistance to the Civil Rights Movement: PBS Georgia Virtual Fieldtrips, PBS, https://www.pbslearningmedia.org/resource/a5799059-a479-474e-8df4-8f38c8d948a3/georgias-resistance-to-the-civil-rights-movement/ |
| 65 | Associated Press, *School Integration Continues in South Without Incidents* , San Antonio Express, Sept. 1, 1964, at A4 |
| 66 | Telephone interview with Bobby Fuse, Convener of the South Georgia Voters' League, longtime resident of Sumter County, and political activist (June 29, 2021) |
| 67 | Rick Atkinson et.al, Segregation Rises Again in Many Southern Schools, The Wash. Post (April 1, 1984), https://www.washingtonpost.com/archive/politics/1984/04/01/segregation-rises-again-in-many-southern-schools/7c32a488-a0de-4a5a-b6f6-79755ab52492/ |
| 68 | Extension of the VRA : Hearings Before the House Committee on the Judiciary, Subcommittee on Civil and Constitutional Rights, U.S. Government Printing Office, 689-90 (1982) https://www.google.com/books/edition/Extension_of_the_Voting_Rights_Act/NV_VAAAAMAAJ?hl=en&gbpv=1&dq=Sumter+Georgia+school+1972&pg=PA687&printsec=frontcover |
| 69 | *Parents Suit in Carter's Country Ask That Receiver Run Schools* , Associated Press, Nov. 22, 1979 |
| 70 | Voting Rights Act: Evidence of Continuing Need, Subcommittee on the Constitution of the House Committee on the Judiciary, 109th Congress, 2nd Sess. March 8, 2006 Serial No. 109-103 Vol. II, p. 1564 |
| 71 | Robert A. Kengle, Voting Rights In Georgia 1982-2006, U.S.Calif. (Gould) L.Rev. 384-385, 374 n.40, 389 (2008), https://gould.usc.edu/students/journals/rlsj/issues/assets/docs/issue_17/03_Georgia_Macro.pdf |
| 72 | Mark Niesse, Voting Rights Tested in Georgia County Where Blacks Quickly Lost Power, Atlanta J.Const. (Oct. 10, 2019), https://www.ajc.com/news/state--regional-govt--politics/voting-rights-tested-georgia-county-where-blacks-quickly- lost-power/iwjrHhYWfkZsPHWN1xo34M/ |
| 73 | Telephone interview with Kelvin Pless (July 8, 2021) |
| 74 | Blake Patterson, Carter's Home Country Voting Rights Case Tests Democracy, AP News (Aug. 10, 2019), https://apnews.com/article/ap-top-news-voting-georgia-jimmy-carter-race-and-ethnicity-e741e18d7bfc48e89128e1bea9fe2ca0 |
| 75 | Nicholas Casey, A Voting Rights Battle in a School Board 'Coup', New York Times (Oct. 25, 2020), https://www.nytimes.com/2020/10/25/us/politics/voting-rights-georgia.html |
| 76 | Dave Miller, Grand Jury Returns Findings on Sumter School Board, WALB News 10 (May 11, 2012, 4:22 PM EDT), https://www.walb.com/story/18180907/grand-jury-returns-findings-on-sumter-school-board\ |
| 77 | Metro Page, *Accreditation Issues* , Atlanta J. Const. , Sept. 30, 2012 |
| 78 | Keven Gilbert, *Sumter Schools Accreditation At Risk* , Atlanta J. Const. (Americus Times Recorder) Feb. 18, 2013 |
| 79 | Sumter County, Georgia Demographics Data, Townchart.com, https://www.towncharts.com/Georgia/Demographics/Sumter-County-GA-Demographics-data.html at Figure 9 |
| 80 | Sumter County, Georgia Demographics Data, Townchart.com, https://www.towncharts.com/Georgia/Education/Sumter-County-GA Education- data.html at Figures 15, 16, 17 |
| 81 | QuickFacts Sumter County, Georgia, U.S. Census Bureau (July 1, 2019), https://www.census.gov/quickfacts/fact/table/sumtercountygeorgia/PST045219 |

Expert Learned Treatises

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Number | Name |
|---|---|
| 82 | Marilyn Parker, *Protestors Speak Against Sumter Co. School Leaders* , WALB News 10 (May 19, 2019), https://www.walb.com/2019/05/19/protesters-speak-against-sumter-co-school-leaders/ |
| 83 | *Salutatorian's Speech Stirs Controversy During Americus-Sumter Graduation* , WALB News 10 (May 21, 2017, 7:14 PM EDT), https://www.walb.com/story/35481798/salutatorians-speech-stirs-controversy-during-americus-sumter-graduation/ |
| 84 | Mark Niesse, *Judge Orders New Elections and Maps in Majority-Black Georgia County* , Atlanta J. Const., Jan. 29, 2020, https://www.ajc.com/news/state--regional-govt--politics/judge-orders-new-elections-and-maps-majority-black-georgia-county/ntJxctYFhKkNWCzExmQzfO/ |
| 85 | Domingo Morel, *Takeover: Race, Education, & American Democracy* (Oxford Univ. Press 2018) |
| 86 | Lorraine C. Minnite, *An Analysis of Voter Fraud* (Demos 2007), http://www.demos.org/publication/analysis-voter-fraud-united-states-adapted-2003-report-securing-vot |
| 87 | Lorraine C. Minnite, *Election Day Registration: A Study of Voter Fraud Allegations and Findings on Voter Roll Security* (Demos 2007), https://www.issuelab.org/resource/election-day-registration-a- study-of-voter-fraud-allegations-and-findings-on-voter-roll-security.htm |
| 88 | Lorraine C. Minnite, *The Politics of Voter Frau* d (Washington, D.C.: Project Vote, 2007), https://www.google.com/url?sa=t&rct=j&q=&esrc=s&source=web&cd=1&ved=2ahUKEwjc_tPstYPmAhXNvZ4K HXTUC8AQFjAAegQIBRAC&url=http%3A%2F%2Fwww.projectvote.org%2Fwp-content%2Fuploads%2F2007%2F03%2FPolitics_of_Voter_Fraud_Final.pdf&usg=AOvVaw1jUdV8sW1HtHfxbtXs m66W |
| 89 | Chilton Williamson, *American Suffrage from Property to Democracy, 1760-1860* (Princeton: Princeton University Press, 1960) |
| 90 | Alexander Keyssar, *The Right to Vote: The Contested History of Democracy in the U.S.* (Basic Books 2000) |
| 91 | Joseph P. Harris, *The Registration of Voters in the United States* (Lord Baltimore Press 1929) |
| 92 | John Mark Hansen et al., "Voter Registration," Reports of The Task Force on the Federal Election System (to accompany the Report of the National Commission on Election Reform, *To Assure Pride and Confidence in the Electoral Process* ), National Commission on Federal Election Reform, August 2001 |
| 93 | Charles Edward Merriam and Harold Foote Gosnell, *The American Party System: An Introduction to the Study of Political Parties in the United States* (Macmillan Co. 1929) |
| 94 | Dayna L. Cunningham, *Who Are to Be the Electors? A Reflection on the History of Voter Registration in the United States* , 9 Yale Law & Pol'y Rev. 370 (1991) |
| 95 | Frances Fox Piven, Lorraine C. Minnite, and Margaret Groarke, *Keeping Down the Black Vote: Race and the Demobilization of American Voters* (New Press 2009) |
| 96 | J. Morgan Kousser, *The Shaping of Southern Politics: Suffrage Restriction and the Establishment of the One-Party South* (Yale Univ. Press 1974) |
| 97 | Laughlin McDonald et al., *Georgia* , in *Quiet Revolution in the South: The Impact of the Voting Rights Act, 1965-1990* (Chandler Davidson & Bernard Grofman eds., Princeton Univ. Press 1994) |
| 98 | Frenise A. Logan, *The Negro in North Carolina, 1876-1894,* UNC Enduring Edition (Univ. of N.C. Press rev. 2011) |
| 99 | Helen G. Edmonds, *Negro and Fusion Politics in North Carolina, 1894-1901* (Univ. of N.C. Press rev. 1979) |
| 100 | *The Close of the Canvass* , N.Y. Times, Nov. 7, 1876 |
| 101 | Joseph P. Harris, *Election Administration in the United States* (Brookings Inst. 1934) |
| 102 | Richard L. McCormick, *From Realignment to Reform: Political Change in New York State, 1893-1910* (Cornell Univ. Press 1981) |
| 103 | Lionel E. Fredman, *The Australian Ballot: The Story of an American Reform* (Mich. State Univ. Press 1968) |
| 104 | Gary W. Cox & J. Morgan Kousser, *Turnout and Rural Corruption: New York As a Test Case* , Am. J. Pol'y Science 25 (Nov. 1981) |
| 105 | Paul Kleppner, *Who Voted? The Dynamics of Voter Turnout 1870-1980* , Am. Pol. Party & Election Series (Greenwood Pul'g Grp., Inc. 1982) |
| 106 | U.S. Congress, Senate Committee on the Judiciary, "To Enforce the 15th Amendment to the Constitution of the United States: Hearings on S.1564," 89th Cong., 1st sess., 1965 |
| 107 | U.S. Congress, House Committee on House Administration, "To Establish a Universal Voter Registration Program, and for Other Purposes: Hearings on H.R. 5400," 95th Cong., 1st sess., 1977 |
| 108 | U.S. Congress, House Committee on House Administration, Subcommittee on Elections, "Hearing on Voter Registration," 103rd Cong., 1st sess., Jan. 26, 1993 |
| 109 | Frances Fox Piven and Richard A. Cloward, *Why Americans Don't Vote and Why Politicians Want It That Way* (Beacon Press 2000) |
| 110 | Richard L. Hasen, *The Voting Wars: From Florida 2000 to the Next Election Meltdown* (Yale Univ. Press 2013) |
| 111 | W. Phillips Shively, *The Craft of Political Research* (5th ed., Prentice Hall 2002) |
| 112 | Richard C. Pilger, ed., Federal Prosecution of Election Offenses, 8th ed., U.S. Department of Justice, Criminal Division, Public Integrity Section (Washington, D.C.: Government Printing Office, 2017, 22-26; available at https://www.justice.gov/criminal/file/1029066/download) |
| 113 | John S. Ahlquist et al., *Alien Abduction and Voter Impersonation in the 2012 U.S. General Election: Evidence from a Survey List Experiment* , 13 Election L.J. 460 (2014) |
| 114 | Ray Christensen & Thomas J. Schultz, *Identifying Election Fraud Using Orphan and Low Propensity Voters* , 42 Am. Pols. Res. 311 (2014) |
| 115 | M. V. Hood III & William Gillespie, *They Just Do Not Vote Like They Used to: A Methodology to Empirically Assess Election Fraud* , 93 Soc. Sci. Q. 79 (2012) |
| 116 | Lorraine C. Minnite, *The Myth of Voter Fraud* (Cornell Univ. Press 2010) |

Expert Learned Treatises

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Number | Name |
|---|---|
| 117 | Corbin Carson, *Exhaustive Database of Voter Fraud Cases Turns Up Scant Evidence That It Happens* , News21, Aug. 12, 2012, https://votingrights.news21.com/article/election-fraud-explainer/ |
| 118 | GAO, *Elections: Issues Related to State Voter Identification Laws* (rev. ed. Feb. 27, 2015), https://www.gao.gov/assets/gao-14-634.pdf |
| 119 | *Designing and Conducting Mixed Methods Research (3d ed., John W. Creswell & Vicki L. Plano Clark eds., Sage Publ'ns, Inc. 2017)* |
| 120 | Charles Teddlie & Abbas Tashakkori, *Major Issues and Controversies in the Use of Mixed Methods in the Social and Behavioral Sciences* , in *Handbook of Mixed Methods in Social and Behavioral Research* (Abbas Tashakkori & Charles Teddlie eds., Sage Publ'ns, Inc. 2003) |
| 121 | William E. Winkler, *Overview of Record Linkage and Current Research Directions* , Statistical Research Division, U.S. Census Bureau, Research Report Series, Statistics #2006-2, Feb. 8, 2006 |
| 122 | Ivan P. Fellegi & Alan B. Sunter, *A Theory for Record Linkage* , 64 J. Am. Statistical Ass'n 1183 (1969) |
| 123 | *Record Linkage Techniques – 1997, Proceedings of An International Record Linkage Workshop and Exposition (Wendy Alvey &Bettye Jamerson eds., Mar. 20-21, 1997), https://nces.ed.gov/FCSM/pdf/RLT97.pdf;* |
| 124 | Peter Christen, *Data Matching: Concepts and Techniques for Record Linkage, Entity Resolution, and Duplicate Detection* (Springer 2014) |
| 125 | Press Conference, U.S. Dep't of Justice, Washington, D.C. (Mar. 7, 2001), http://www.justice.gov/archive/ag/speeches/2001/0307civilrightspressconf.htm. |
| 126 | Dan Eggen and David A. Vise, *Ashcroft Takes On Voting Issues; Enforcement, Monitoring of Election Laws to Be Increased* , Wash. Post, Mar. 8, 2001, at A19 |
| 127 | Craig C. Donsanto, *Corruption of the Election Process under U.S. Federal Law* , in *Election Fraud: Detecting and Deterring Electoral Manipulation* (R. Michael Alvarez et al. eds., Brookings Inst. 2008) |
| 128 | U.S. Congress, House Committee on House Administration, "Hearing on 'You Don't Need Papers to Vote?': Non-Citizen Voting and ID Requirements in U.S. Elections," 109th Congress, 2d Sess., June 22, 2006, 245-54 |
| 129 | David Cottrell et al., *An Exploration of Donald Trump's Allegations of Massive Voter Fraud in the 2016 General Election* , 51 Electoral Studies 123 (2018) |
| 130 | Iowa Secretary of State Matt Schultz, "DCI Voter Fraud Investigations Report," May 8, 2014, http://publications.iowa.gov/16874/1/DCI%20Voter%20Fraud%20Report%205-8-14.pdf |
| 131 | *Gessler Voter Sting Nets 1 Conviction Despite Accusation of Widespread Fraud* , *The Sentinel, Mar. 13, 2015, https://sentinelcolorado.com/news/gessler-voter-sting-nets-1-conviction-despite-accusation-widespread-fraud/* |
| 132 | Karen C. Handel & Wesley B. Tailor, *Election Law in Georgia: What City and County Attorneys Need to Know* , Sept. 2008, http://pentz.com/NoIncinerator/GA_election_law.pdf |
| 133 | Letter from Georgia Secretary of State Cathy Cox to the Honorable Sonny Perdue, Governor, State of Georgia, Apr. 8, 2005, https://moritzlaw.osu.edu/electionlaw/litigation/documents/exhibit_000.pdf. |
| 134 | *Official 2020 Presidential Election Results* , *Federal Election Commission, (Jan. 28, 2021), https://www.fec.gov/resources/cms-content/documents/2020presgeresults.pdf* |
| 135 | Lorraine C. Minnite, *New Challenges in the Study of Right-Wing Propaganda: Priming the Populist Backlash to "Hope and Change"* , 34 New. Pol. Sci. 506 (2012) |
| 136 | Riley Bunch, "*There Will Be A Recount": Elections Officials Navigate Record Turnout, Narrow Margins* , Daily Citizen (Dalton), Nov. 6, 2020, https://www.dailycitizen.news/news/local_news/there-will-be-a-recount-elections- officials-navigate-record-turnout-narrow-margins/article_e550b7da-714e-521f- b11c-8319899c65d3.html |
| 137 | Beau Evans, *Top Georgia Republicans Restrained as Trump Attacks State's Election Integrity* , The Augusta Chron., Nov. 7, 2020 7:00 AM EST, https://www.augustachronicle.com/story/news/politics/elections/state/2020/11/07/t op-georgia-republicans-restrained-as-trump-attacks-states-election- integrity/43013877/ |
| 138 | U.S. House of Representatives, Committee on Oversight and Reform, *Selected Documents: President Trump Pressure Campaign on Department of Justice* , June 2021, https://oversight.house.gov/sites/democrats.oversight.house.gov/files/documents/C OR-SelectedDOJDocuments-2021-6-15-FINAL.pdf |
| 139 | *Remarks by President Trump on the Election* ," The White House (Nov. 5, 2020), https://trumpwhitehouse.archives.gov/briefings-statements/remarks-president- trump-election/ |
| 140 | *President Trump Remarks on Election Results* , C-Span, Nov. 5, 2020, https://www.c-span.org/video/?477858-1/president-trump-challenges-latest- election-results-claims-voter-fraud |
| 141 | Jody Hice (@CongressmanHice), Twittter (Nov. 5, 2020, 4:04 PM), https://twitter.com/congressmanhice/status/1324502770813194241 |
| 142 | James Salzer & Maya T. Prabhu, *Kemp, Leaders Say Georgia Vote Count Will Only Include Legal Ballots, Despite Trump Fraud Claims* , Atlanta J. Const., Nov. 6, 2020, https://www.ajc.com/politics/kemp-avoids-trump- fraud-claims-but-gop-rep-calls-state-election-handling- embarrassing/YSAMLF52D5AQDIDRXPCZXJ4UWE/ |
| 143 | Tamar Hallerman and Mark Niesse, *Officials Vouch for Integrity of Election; Trump and Allies Make Unsubstantiated Claims About State's Process* , ATLANTA JOURNAL-CONSTITUTION, Nov. 7, 2020 |
| 144 | Chris Joyner et al., *GOP Leaders Claim Voting Breaches, Give No Specifics; Raffensperger Defends State's Handling of Election* , Atlanta J. Const., Nov. 7, 2020 |
| 145 | *Georgia Vote Count Update* , C-SPAN (Nov. 6, 2020), https://www.c- span.org/video/?477885-1/georgia-secretary-state-race-too-close-call |

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Number | Name |
|---|---|
| 146 | News Conference on Georgia Vote Count, C-Span, Nov. 9, 2020, https://www.c-span.org/video/?477943-1/news-conference-georgia-vote-count |
| 147 | Janelle Stecklein and Kaye LaFond, *Mailing It In: Data Shows Mailed Ballots Benefit Both Parties in Battleground States* , CNHI NEWS SERVICE (Oct. 8, 2020), https://www.cnhi.com/featured_stories/mailing-it-in-data-shows-mailed-ballots- benefit-both-parties-in-battleground-states/article_86c495a4-0a74-11eb-b21d- 1f9b1d6cd105.html |
| 148 | Samuel C. Patterson & Gregory A. Caldeira, *Mailing in the Vote: Correlates and Consequences of Absentee Voting* , 29 Am. J. Pol. Sci. 766 (1988) |
| 149 | Jim Rutenberg, *The Attack on Voting: How President Trump's False Claim of Voter Fraud Is Being Used to Disenfranchise Americans* , N.Y. Times Mag., Sept. 30, 2020, https://www.nytimes.com/2020/09/30/magazine/trump-voter-fraud.html |
| 150 | Kevin Morris, *Georgia's Proposed Voting Restrictions Will Harm Black Voters Most* , Brennan Center for Justice, Mar. 6, 2021, https://www.brennancenter.org/our-work/research-reports/georgias-proposed- voting-restrictions-will-harm-black-voters-most |
| 151 | David Perdue (@Perduesenate), Twitter (Nov. 9, 2020, 12:07 PM ), https://twitter.com/perduesenate/status/1325892908935942145?lang=en |
| 152 | Rick Rojas & Richard Fausset, *Georgia Senators Ask Election Official to Resign in G.O.P. Squabble* , N.Y. Times, Jan. 4, 2021, https://www.nytimes.com/2020/11/09/us/kelly-loeffler-david-perdue- raffensperger.html |
| 153 | Letter from Doug Collins, Georgia Recount Team Leader, Donald J. Trump for President and David J. Sharer, State Chairman, Georgia Republican Party to Georgia Secretary of State The Honorable Brad Raffensperger (Nov. 10, 2020), https://gagop.org/wp-content/uploads/2020/11/Final-Letter-to-SoS-11-10-20-C1- 2.pdf |
| 154 | Zach Dennis, *Without Specific Evidence, Rep. Buddy Carter Joins* , ATHENS BANNER-HERALD (Nov. 10, 2020, 5:45 PM EST), https://www.onlineathens.com/story/news/politics/elections/2020/11/10/without- specific-evidence-andrew-clyde-rep-jody-hice-join-georgia-gop-members-in- alleging-voting-irr/114841552/ |
| 155 | Stephen Fowler, Georgia to Conduct Hand Recount in Razor-Thin Presidential Race, GPB NEWS, (Nov. 11, 2020) https://www.gpb.org/news/2020/11/11/georgia- conduct-hand-recount-in-razor-thin-presidential-race |
| 156 | James Swift, Georgia Secretary of State Orders Full Ballot Audit, DAILY TRIBUNE NEWS (CARTERSVILLE, GA) (Nov. 11, 2020), https://daily-tribune.com/stories/georgia-secretary-of-state-orders-full-ballot-audit,26323 |
| 157 | Risk-Limiting Audit Report, Georgia Presidential Contest, November 2020, GA SECRETARY OF STATE" (Nov. 19, 2020), https://sos.ga.gov/index.php/elections/2020_general_election_risk-limiting_audit. |
| 158 | Mark Niesse & Greg Bluestein, *GOP Had Pushed for Move; Dems Say Elections Chief is 'Caving'* , Atlanta J. Const., Nov. 12, 2020 |
| 159 | Joseph Lorenzo Hall, et al., *Implementing Risk-Limiting Post-Election Audits in California* (July 2009) (unpublished manuscript), https://josephhall.org/papers/rla_evt09.pdf |
| 160 | Christina A. Cassidy, *Explainer: Is Georgia's Upcoming Ballot 'Audit' a Recount?* , Associated Press, Nov. 12, 2020, https://apnews.com/article/ap-explains-georgia-audit-or-recount- 9adf1d0ed50f8788572b4f7e0f04027e |
| 161 | Mark Lindeman & Philip B. Stark, *A Gentle Introduction to Risk-Limiting Audits* ," IEEE Sec. & Priv. (Special Issue on Electronic Voting) 1 (2012), https://www.stat.berkeley.edu/~stark/Preprints/gentle12.pdf |
| 162 | Donald J. Trump for President, Inc., Victims of Voter Fraud: Initial Announcement of Deceased Georgians Used to Vote in 2020 General Election, (Nov. 11, 2020), archived at https://archive.is/L5hNM |
| 163 | Tucker Carlson, *Yes, Dead People Voted in This Election and Democrats Helped Make It Happen* ," FOX NEWS, (Nov. 11, 2020), https://www.foxnews.com/opinion/tucker-carlson-2020-presidential-election- voter-fraud-dead-voters |
| 164 | Brendan Keefe, *Two Accused 'Dead' Georgia Voters Very Much Alive Despite Claims – and They Voted Legally* , 11ALIVE.COM (Nov. 15, 2020), https://www.11alive.com/article/news/politics/elections/2-georgians-accused-of- being-dead-and-voting-are-alive/85-88dff3c1-8e78-4ac2-ae9c-96838e5b02a8 |
| 165 | Louis Baudoin-Laarman, *Team Trump's Dead Voters in Georgia: 3 Falsehoods, 1 Truth* , AFP FACT CHECK, (Nov. 17, 2020), https://factcheck.afp.com/team- trumps-dead-voters-georgia-3-falsehoods-1-truth |
| 166 | Greg Bluestein, *Georgia Election Results Certified; Secretary of State Will Propose Requiring Photo ID to Vote Absentee* , Atlanta J. Const., Nov. 21, 2020 |
| 167 | Beau Evans, *Election Recount Confirms Biden Wins Georgia* , Milledgeville Union-Recorder, Nov. 19, 2020, at A1 |
| 168 | Beau Evans, *2,600 Ballots Found in Floyd County, Georgia, Most for Donald Trump* , Savannah Morning News, Nov. 16, 2020, 7:14 PM EST, https://www.savannahnow.com/story/news/politics/elections/2020/11/17/2600- ballots-found-in-floyd-county-georgia-most-for-donald-trump/43160155/ |
| 169 | Stephen Ansolabehere & Andrew Reeves, *Using Recounts to Measure the Accuracy of Vote Tabulations: Evidence from New Hampshire Elections 1946- 2002* , in *Confirming Elections: Creating Confidence and Integrity through Election Auditing* (R. Michael Alvarez et al. eds., Palgrave 2012) |
| 170 | Stephen Ansolabehere, et al., *Learning from Recounts* , 17 Election L.J. 100 (2018) |
| 171 | Stephen N. Goggin, Michael D. Byrne, and Juan E. Gilbert, *Post-Election Auditing: Effects of Procedure and Ballot Type on Manual Counting Accuracy, Efficiency, and Auditor Satisfaction and Confidence* , 11 Election L.J. 36 (2012) |
| 172 | *Joint Statement from Elections Infrastructure Government Coordinating Council & the Election Infrastructure Sector Coordinating Executive Committees* , Cybersecurity & Infrastructure Sec. Agency, https://www.cisa.gov/news/2020/11/12/joint-statement-elections-infrastructure- government-coordinating-council-election |
| 173 | Matt Zapotosky & Devlin Barrett, *Barr Clears Justice Department to Investigate Alleged Voting Irregularities as Trump Makes Unfounded Fraud Claims* , Wash. Post, Nov. 9, 2020, https://www.washingtonpost.com/national- security/trump-voting-fraud-william-barr-justice- department/2020/11/09/d57dbe98-22e6-11eb-8672-c281c7a2c96e_story.html |

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Number | Name |
|---|---|
| 174 | Michael Balsamo, *Disputing Trump, Barr Says No Widespread Election Fraud* , Associated Press, Dec. 1, 2020, https://apnews.com/article/barr-no-widespread-election-fraud- b1f1488796c9a98c4b1a9061a6c7f49d |
| 175 | Jonathan D. Carl, *Inside William Barr's Breakup with Trump* , The Atlantic, June 27, 2021, https://medium.com/the-atlantic/inside-william-barrs-breakup-with-trump-906493e9d059 |
| 176 | *Foreign Threats to the 2020 US Federal Elections* , National Intelligence Council (Mar. 10, 2021, declassified Mar. 15, 2021), https://www.dni.gov/files/ODNI/documents/assessments/ICA-declass- 16MAR21.pdf.) |
| 177 | David Wickert, *Raffensperger Dispute Fraud Claims, Welcomes Ballot Review* , Atlanta J. Const., May 27, 2021, https://www.ajc.com/politics/election/raffensperger-disputes-fraud-claims- welcomes-ballot-review/2LCSWPDMLVAGPM45Q5FP2XWDE4/ |
| 178 | Mark Niesse and David Wickert, *Ballot Inspection Seeks Elusive Proof of Fraud in Georgia Election* , Atlanta J. Const., May 27, 2021, https://www.ajc.com/politics/ballot-inspection-seeks-elusive-proof-of-fraud-in- georgia-election/OEQEOPIY4FDC3KPN3W47MNMKEU/ |
| 179 | Interview by Pamela Brown with Gabriel Sterling, *Georgia Election Official Gabriel Sterling Says the Latest Audit in Atlanta Is Spurred by Trump's Big Lie* , CNN.com (May 24, 2021), https://www.msn.com/en-us/weather/other/georgia-election-official- gabriel-sterling-says-the-latest-audit-in-atlanta-is-spurred-by-trumps-big-lie/vp- AAKiVxe |
| 180 | Donald J. Trump, Facebook (Nov. 13, 2020), https://www.facebook.com/DonaldTrump/posts/georgia-secretary-of-state-a-so- called-republican-rino-wont-let-the-people-check/10165815456665725/ |
| 181 | Donald J. Trump, Facebook (Nov. 16, 2020), https://www.facebook.com/153080620724/posts/the-fake-recount-going-on-in-georgia-means-nothing-because-they-are-not-allowing/10165828908680725/ |
| 182 | Donald J. Trump, Facebook (Nov. 18, 2020), https://www.facebook.com/DonaldTrump/posts/the-georgia-recount-is-a-joke-and- is-being-done-under-protest-even-though-thousa/10165838961765725/ |
| 183 | Donald J. Trump, Facebook  (Nov. 21, 2020), https://www.facebook.com/DonaldTrump/posts/big-voter-fraud-information- coming-out-concerning-georgia-stay-tuned/10165853021870725/ |
| 184 | Donald J. Trump, Facebook (Dec. 7, 2020), https://www.facebook.com/DonaldTrump/posts/the-republican-governor-of- georgia-refuses-to-do-signature-verification-which-wo/10165933991395725/ |
| 185 | Donald J. Trump, Facebook (Dec. 3, 2020), https://www.facebook.com/DonaldTrump/posts/people-in-georgia-got-caught- cold-bringing-in-massive-numbers-of-ballots-and-put/10165915000560725/ |
| 186 | Donald J. Trump, Facebook (Dec. 14, 2020), https://m.facebook.com/story.php?story_fbid=10165971102085725&id=15308062 0724 |
| 187 | Donald J. Trump, Facebook (Jan. 5, 2021), https://www.facebook.com/DonaldTrump/posts/i-spoke-to-secretary-of-state-brad-raffensperger-yesterday-about-fulton-county-a/10166073875135725/ |
| 188 | *3rd Strike Against Voter Fraud Claims Means They're Out after Signature Audit Finds No Fraud* , GA. SECRETARY OF STATE (Dec. 29, 2020)  https://sos.ga.gov/index.php/elections/3rd_strike_against_voter_fraud_claims_mea ns_theyre_out_after_signature_audit_finds_no_fraud |
| 189 | *Georgia Secretary of State/Georgia Bureau of Investigation ABM Signature Audit Report* , GA. SECRETARY OF STATE, INVESTIGATIONS DIVISION (Dec. 29, 2020) *https://sos.ga.gov/admin/uploads/Cobb%20County%20ABM%20Audit%20Report %2020201229.pdf* |
| 190 | Quinn Scanlan, *'We've Never Found Systemic Fraud, Not Enough to Overturn the Election': Georgia Secretary of State Raffensperger says* ," ABCnews.com (Dec. 6, 2020), https://abcnews.com/Politics/weve-found-systemic-fraud- overturn-election-georgia-secretary/story?id=74560956 |
| 191 | Michael D. Shear and Stephanie Saul, *Trump, in Taped Call, Pressured Georgia Official to 'Find' Votes to Overturn Election* , N.Y. Times, May 26, 2021, https://www.nytimes.com/2021/01/03/us/politics/trump-raffensperger-call- georgia.html |
| 192 | Richard Fausset and Danny Hakim, *Georgia Prosecutors Open Criminal Inquiry Into Trump's Efforts to Subvert Election* , N.Y. Times, Feb. 11, 2021, https://www.nytimes.com/2021/02/10/us/politics/trump-georgia-investigation.html. |
| 193 | *Georgia Election Security* , C-Span, Jan. 4, 2021, https://www.c- span.org/video/?507710-1/georgia-election-official-refutes-president-trumps-voter- fraud-allegations. |
| 194 | Maggie Astor, *A Georgia Election Official Debunked Trump's Claims of Voter Fraud, Point by Point* , N.Y. Times, Jan. 4, 2021, https://www.nytimes.com/2021/01/04/us/politics/trump-georgia-election- fraud.html |
| 195 | Darragh Roche, *Donald Trump Attacks Brad Raffensperger's 'Brother'* , Newsweek, Dec. 30, 2020, https://www.newsweek.com/donald-trump-attacks-brad-raffensperger-brother- 1557917 |
| 196 | Ga. Sec'y State, State Election Board Refers Voter Fraud Cases for Prosecution (Feb. 11, 2021), https://sos.ga.gov/index.php/elections/state_election_board_refers_voter_fraud_cas es_for_prosecution |
| 197 | Ga. Sec'y State, Raffensperger Sends More Cases to Prosecutors (Feb. 18, 2021) https://sos.ga.gov/index.php/elections/raffensperger_sends_more_voting_cases_to_ prosecutors |
| 198 | Ga. Sec'y State, Election Fraud Cases Sent to Prosecution as Dominion Refutes Disinformation (Feb. 11, 2021), https://sos.ga.gov/index.php/elections/election_fraud_cases_sent_to_prosecution_a s_dominion_refutes_disinformation |
| 199 | Brad Schrade & Mark Niesse, *Georgia Officials Overstated Election Investigations* , Atlanta J. Const., Dec. 17, 2020, https://www.ajc.com/politics/georgia-officials- overstated-election-investigations/RROMDM3YHBHGTB5XUXH4JN622Y/ |
| 200 | Training materials from the Election Center's Certified Election and Registration Administrator (CERA) Program |
| 201 | Wisconsin Election Day Manual (2020 version and 2015 version) |
| 202 | Securing the Vote: Protecting American Democracy (2018) |
| 203 | U.S. Election Assistance Commission 2016 Election Administration and Voting Survey |
| 204 | U.S. Election Assistance Commission Election Management Guidelines. |

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Number | Name |
|---|---|
| 205 | U.S. Election Assistance Commission Quick Start Guides (The Employ Effective Poll Workers Guide, Manage the Voting Process Better guide, and Election Office Administration Guide) |
| 206 | Stephen Ansolabehere & Eitan D. Hersh, *ADGN: An Algorithm for Record Linkage Using Address, Date of Birth, Gender, and Name* , 4 Stat. & Pub. Pol'y 1 (2017) |
| 207 | Lonna Rae Atkeson et al., *A New Barrier to Participation: Heterogenous Application of Voter Identification Policies* , 29 Electoral Studs. 66 (2009) |
| 208 | Gary Bland & Barry C. Burden, Electronic Registration Information Center (ERIC) State 1 Evaluation. Report to the Pew Charitable Trusts. December 13, 2013 |
| 209 | Peter Christen, *Data Matching: Concepts and Techniques for Record Linkage, Entity Resolution, & Duplicate Detection* (Springer-Verlag 2012) |
| 210 | Rachel V. Cobb, *Can Voter ID Laws Be Administered in a Race-Neutral Manner? Evidence from the City of Boston in 2008* , 7 Q. J. Pol. Sci. 1 (2012) |
| 211 | Ted Enamorado et al., *Using a Probabilistic Model to Assist Merging of Large-Scale Administrative Records* , 113 Am. Pol. Sci. Rev. 353 (2019) |
| 212 | M.V. Hood III & Charles S. Bullock III, *Worth a Thousand Words? An Analysis of Georgia's Voter Identification Statute* , 36 Am. Pols. Rsch. 555 (2008) |
| 213 | Justin Levitt et al., *Making the List: Database Matching and Verification Processes for Voter Registration* , Brennan Ct. for Just. (Mar. 26, 2006) |
| 214 | National Research Council. 2010. Improving State Voter Registration Databases: Final Report. Washington, DC: National Academies Press. https://doi.org/10.17226/12788. |
| 215 | Anthony Page & Michael J. Pitts, *Poll Workers, Election Administration, and the Problem of Implicit Bias* , 15 Mich. J. of Race & Law 1 (2009) |
| 216 | Ethan Porter & Jon C. Rogowski, *Partisanship, Bureaucratic Responsiveness, and Election Administration: Evidence from a Field Experiment* , 28 J. Pub. Admin. Rsch. & Theory 602 (2018) |
| 217 | Charles Stewart III, *Voter ID: Who Has Them? Who Shows Them?* , 66 Okla. L. Rev. 21 (2013) |
| 218 | Daniel P. Tokaji, *Early Returns on Election Reform: Discretion, Disenfranchisement, and the Help America Vote Act* , 73 George Wash. L. Rev. 1206 (2004) |
| 219 | Rachel Weiner, *Florida's Voter Purge Explained* , Wash. Post, June 18, 2012 |
| 220 | Ariel R. White et al., *What Do I Need to Vote? Bureaucratic Discretion and Discrimination by Local Election Officials* , 109 Am. Pol. Sci. Rev. 129 (2015) |
| 221 | Peyton McCrary, *Abraham Lincoln and Reconstruction: The Louisiana Experiment* (Princeton Univ. Press 1978) |
| 222 | *Bringing Equality to Power: How the Federal Courts Transformed the Electoral Structure of Southern Politics, 1960-1990* , 5 Univ. Penn. J. Const. Law 665 (2003) |
| 223 | *Racially Polarized Voting in the South: Quantitative Evidence from the Courtroom* , 14 Soc. Sci. Hist. 14 (Winter 1990) |
| 224 | Orville Vernon Burton et al., *South Carolina* , in *Quiet Revolution in the South: The Impact of the Voting Rights Act, 1965-1990* (Chandler Davidson & Bernard Grofman eds., 1994) |
| 225 | Jerome A. Gray et al., *Alabama* , in *Quiet Revolution in the South: The Impact of the Voting Rights Act, 1965-1990* (Chandler Davidson & Bernard Grofman eds., 1994) |
| 226 | *Quiet Revolution in the South: The Impact of the Voting Rights Act, 1965-1990* (Princeton Univ. Press 1994) |
| 227 | Petyon McCrary & Steven F. Lawson, *Race and Reapportionment, 1962: The Case of Georgia Senate Redistricting* , 12 J. of Pol'y Hist. 293 (2000) |
| 228 | Joseph L. Bernd & Lynwood M. Holland, *Recent Restrictions Upon Negro Suffrage: The Case of Georgia* , 21 J. Pols. 487 (1959) |
| 229 | Harry S. Ashmore, *The Negro and the Schools* (Univ. N.C. Press 1954) |
| 230 | Peyton McCrary, *The Dynamics of Minority Vote Dilution: The Case of Augusta, Georgia, 1945-1986* , 25 J. of Urban Hist. 199 (1999) |
| 231 | U.S. Commission on Civil Rights, *The Voting Rights Act: Ten Years After* (Washington, D.C. 1975), |
| 232 | Laughlin McDonald & Daniel Levitas, Voting Rights Litigation, 1982-2006: A Report of the Voting Rights Project of the American Civil Liberties Union (March 2006). |
| 233 | Danny Hayes & Seth C. McKee, *Booting Barnes: Explaining the Historic Upset in the 2002 Georgia Gubernatorial Election* , Politics and Policy, 32 (December 2004). |
| 234 | M.V. Hood III & Seth C. McKee, *Why Georgia, Why? Peach State Residents' Perceptions of Voting-Related Proprieties and Their Impact on the 2018 Gubernatorial Election* , 100 Soc. Sci. Q. 1828 (2019) |
| 235 | V.O. Key, Jr., *A Theory of Critical Elections* , 17 J. of Pols. 3 (1955) |
| 236 | Walter Dean Burnham, *The Changing Shape of the American Political Universe* , 59 Am. Pol. Sci. Rev. 7 (1965) |
| 237 | Burnham, *Critical Elections and the Mainsprings of American Politics* (W.W. Norton 1970) |
| 238 | James L. Sundquist, *Dynamics of the Party System* (Brookings Inst. 1970) |
| 239 | Charles S. Bullock III, *Georgia: Republicans at the High Water Mark?* , in *The New Politics of the Old South* (5th ed., Bullock & Mark J. Rozell eds., Rowman & Littlefield 2014) |
| 240 | Charles S. Bullock III & Ronald Keith Gaddie, *The Triumph of Voting Rights in the South* (Univ. of Okla. Press 2009) |
| 241 | Bernard Grofman et al., *Frontmatter* , in *Minority Representation and the Quest for Voting Equality* (Cambridge Univ. Press 1992) |
| 242 | Stephen Ansolabehere et al., *Race, Region, and Vote Choice in the 2008 Presidential Election: Implications for the Future of the Voting Rights Act* , 123 Harv. L. Rev. 1385 (2010) |

Expert Learned Treatises

Plaintiffs' Amended Exhibit List

04/08/2022

FFA v. Raffensperger

| Number | Name |
|---|---|
| 243 | Stephen Ansolabehere et al., *Regional Differences in Racial Polarization in the 2012 Presidential Election: Implications for the Constitutionality of Section 5 of the Voting Rights Act*, 126 Harv. L. Rev. Forum 205 (2013) |
| 244 | Stephanie A. Bohon et al., *Unequal Protection Under the Law: Racial Disparities for Hispanics in the Case of Smith v. Georgia*, Am. Behavioral Scientist (2014) |
| 245 | Micki Neal & Stephanie A. Bohon, *The Dixie Diaspora: Attitudes Toward Immigrants in Georgia*, 23 Socio. Spectrum 181 (2003) |
| 246 | Debra Sabia, *The Anti-Immigrant Fervor in Georgia: Return of the Nativist or Just Politics as Usual?*, Pols. & Policy, 38 (2010) |
| 247 | Robert A. Yarbrough, *Becoming "Hispanic" in the "New South": Central American Immigrants' Racialization Experiences in Atlanta, GA, USA*, 75 GeoJournal 249 (2010) |
| 248 | Migration Policy Institute (MPI), "State Demographics Data: Georgia." |
| 249 | S.B. 529, pp. 2-3, Section 2, amending Code Section 13-10-91 (and applying to some but not all categories of employers). |
| 250 | Ryan Mahoney, "Perdue Signs Illegal Immigration Bill," Atlanta Business Chronicle, April 17, 2006. |
| 251 | Atlanta Regional Commission, "Regional Snapshot: Metro Atlanta's Hispanic and Latino Community" (February 2018). |
| 252 | Peyton McCrary, Christopher Seaman and Richard Valelly, "The End of Preclearance as We Knew It: How the Supreme Court Transformed Section 5 of the Voting Rights Act," 11 Mich. J. Race & L. 275 (2006), reproduced before publication in Voting Rights Act: Section 5 Preclearance and Standards: Hearings Before the Subcomm. on the Constitution of the H. Comm. on the Judiciary, 109th Cong. 96-181 (2005) |
| 253 | Peyton McCrary, *The Interaction of Policy and Law: How the Courts Came to Treat Annexations under the Voting Rights Act*, 26 J. of Pol'y Hist. 429 (2014) |
| 254 | Dewey W. Grantham, Jr., *Hoke Smith and the Politics of the New South* (La. State Univ. Press 1958). |
| 255 | Laughlin McDonald, Michael B. Binford, and Ken Johnson, "Georgia," in Chandler Davidson and Bernard Testimony of Hon. Casey Cagle, "Examining the Impact of Illegal Immigration on the Medicaid Program and our Healthcare Delivery:" Hearings Before the Comm. on Energy and Commerce, 109th Cong. 109-134 (2006). |
| 256 | 6 Latinos Leave Perdue Panel; One-Third of Economic Group Resigns; Many Cite Immigration Bill," Florida Times Union, April 21, 2006. |
| 257 | Vicky Eckenrode, Associated Press, "Athens March Vigil One of Many Scheduled Today," Athens Banner-Herald, May 1, 2006. |
| 258 | Sarah Beth Coffey, "Undocumented Immigrants in Georgia: Tax Contribution and Fiscal Concerns" (Georgia Budget and Policy Institute, January 2006), |
| 259 | *Law Boosts Businesses' Burden*, *Gwinnett Daily Post*, October 20, 2006 |
| 260 | *30 Men Snared in Raid on Company*, *Forsyth County News, Sept. 17, 2006* |
| 261 | "Workplace Raid Signals Changes in Strategies," Forsyth County News, September 21, 2006 |
| 262 | "Crackdown on Immigrants Empties a Town," Christian Science Monitor, October 3, 2006 |
| 263 | *Immigration Issue Ripples Both Ways*, *Atlanta J. Const., Sept. 25, 2006* |
| 264 | "Latinos Call for Legalization," Atlanta J. Const., Oct. 8, 2006 |
| 265 | HB 87, Illegal Immigration Reform and Enforcement Act, 2011 Ga. Laws 795 |
| 266 | www.legis.ga.gov/Legislation/20132014/137020.pdf |
| 267 | *Georgia Passes Immigration Bill Similar to Arizona's*, *L.A. Times, Apr. 14, 2011* |
| 268 | Jeremy Redmon, *Georgia Lawmakers Pass Illegal Immigration Crackdown*, Atlanta J. Const., Apr. 15, 2011 |
| 269 | Jeremy Redmon, *Governor Signs Arizona-style Immigration Bill into Law*, Atlanta J. Const., May 13, 2011 |
| 270 | *Rural Republicans in Georgia Can't Have It Both Ways*, *Macon Examiner, June 21, 2011* |
| 271 | Megan McArdle, *Georgia's Harsh Immigration Law Costs Millions in Unharvested Crops*, The Atlantic, June 21, 2011 |
| 272 | *Deal Signs Immigration Bill*, *Augusta Chronicle, May 24, 2011* |
| 273 | *Georgia Governor to Sign Law Targeting Illegal Immigrants*, *CNN, Apr. 15, 2011* |
| 274 | Arthur L. Burris & Eric A. Fisher, *The Help America Vote Act and Election Administration: Overview and Selected Issues for the 2016 Election* (Congressional Research Service, Oct. 18, 2016) |
| 275 | Immigration Policy Center, "Using the Systematic Alien Verification for Entitlements (SAVE) Program for Voter Eligibility Verification" (August 2012). |
| 276 | Ana Henderson, *Citizenship, Voting, and Asian American Political Engagement*, 3 UC Irvine L. Rev. 1077 (2013) |
| 277 | Ewa Kochanska, *Georgia Files Lawsuit Against U.S. Justice Department*, Atlanta Examiner, June 23, 2010. |
| 278 | Aaron Gould Sheinin, Justice Department Approves Georgia Voter Verification System, Atlanta J. Const., Aug. 23, 2010 |
| 279 | *Kemp: Victory for Georgia Voters*, *Athens Banner-Herald, Aug. 27, 2010* |
| 280 | Michael P. McDonald and Justin Levitt, *Seeing Double Voting: An Extension of the Birthday Problem*, 7 Election L.J. 111 (2008) |
| 281 | Ivan Fellegi & Alan Sunter, *A Theory for Record Linkage*, 64 J. Am. Stat. Ass'n 1183 (1969) |
| 282 | Ahmed Elmagarmid et al., *Duplicate Record Detection: a Survey*, 19 IEEE Transactions on Knowledge & Data Eng'g 1 (2007) |
| 283 | Steven J. Rosenstone & Raymond E. Wolfinger, *Who Votes?* (Yale Univ. Press 1978) |
| 284 | Jan E. Leighley & Jonathan Nagler, *Who Votes Now? Demographics, Issues, Inequality, and Turnout in the United States* (Princeton Univ. Press 2013) |
| 285 | American Fact Finder, S1501, p. 2, reporting American Community Survey, 2013-2017 5-year Estimates |
| 286 | Kristen Clarke, Julie Houk, and John Powers, "Strict Construction of Voter Registration Laws; Georgia's Experience in 20-18," Chapter 2 of America Votes! Challenges to Modern Election Law and Voting Rights (4th edition, American Bar Association, 2019), 21-41 (at p. 30). |
| 287 | Report of the Committee on the Judiciary on S. 1992 (Voting Rights Act Extension), U.S. Senate, 97th Cong., 2nd Sess., Report No. 97-417 |

Expert Learned Treatises

Plaintiffs' Amended Exhibit List

FFA v. Raffensperger

| Number | Name |
|---|---|
| 288 | Declaration of Vincent L. Hutchings Table 1 (p. 9), *Ga. State Conference NAACP v. Gwinnett Cnty. Bd. of Registrations & Elections* , No.1:16-cv-02852 (N.D. Ga. Aug. 6, 2017) |
| 289 | Declaration of Richard L. Engstrom, August 8, 2017, and Rebuttal Declaration of Richard L. Engstrom, February 2, 2018, Georgia State Conference NAACP v. Gwinnett County Board of Registrations and Elections, C.A. No. 1:16-cv-02852 (N.D. Ga.). |
| 290 | Expert Report of Jowei Chen, December 22, 2017, Georgia State Conference NAACP v. State of Georgia, C.A. No. 1:17-cv-01247 (N.D. Ga.). |
| 291 | Declaration of Gary O. Bartlett, Ga. State Conf. NAACP v. Kemp, No. 2:16-cv-00219 (N.D. Ga. Sept. 14, 2016) |
| 292 | Dr. Michael P. McDonald Expert Report, Ga. State Conf. NAACP v. Kemp, No. 2:16-cv-00219 (N.D. Ga. Sept. 14, 2016) |
| 293 | Declaration of Diana Cofield, Ga. Coalition for the People's Agenda v. Kemp (N.D. Ga. Oct. 29, 2018) |
| 294 | Complaint, Georgia State Conf. NAACP v. Kemp, No. 2:16-cv-00219 (N.D. Ga.) |

Expert Learned Treatises