# EXHIBIT A

AO44
(Rev. 11/07)

# UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF GEORGIA

INVOICE NO: 20190084

**MAKE CHECKS PAYABLE TO:**

Rashmi Ahuja
Taylor English Duma LLP
Suite 200
1600 Parkwood Circle
Atlanta, GA 30339

Phone: (770) 434-6868

Andy Ashley
Official Court Reporter
1994 U.S. Courthouse
75 Ted Turner Drive, SW
Atlanta, GA 30303

Phone: (404) 215-1478

| | | |
|---|---|---|
| ☐ CRIMINAL ☒ CIVIL | DATE ORDERED: 08-13-2019 | DATE DELIVERED: 08-13-2019 |

**Case Style:** 1:18-CV-5391, Fair Fight, et al. v Raffensperger et al.
Hearing before Judge Jones - 7/11/19

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | 36 | 0.90 | 32.40 | | | | 32.40 |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| Daily | | | | | | | | | | |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. Desc. | | | | | | | | MISC. CHARGES: | | |

| | |
|---|---|
| TOTAL: | 32.40 |
| LESS DISCOUNT FOR LATE DELIVERY: | |
| TAX (If Applicable): | |
| LESS AMOUNT OF DEPOSIT: | |
| TOTAL REFUND: | |
| TOTAL DUE: | $32.40 |

## ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within seven (7) calendar days, payment would be at the ordinary delivery rate.

## CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE | DATE |
|---|---|
| | 08-13-2019 |

*(All previous editions of this form are cancelled and should be destroyed)*

ST44 Rev. 04/18
Derived from A044 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Northern District of Georgia

INVOICE NO.: 20201425

Rashmi Ahuja
Taylor English Duma LLP
1600 Parkwood Circle, Ste. 400
Atlanta, GA 30339

**MAKE CHECKS PAYABLE TO:**
David Ritchie, RMR
United States Court Reporter
1959 U.S. Courthouse
75 Ted Turner Drive, SW
Atlanta, GA 30303
(404) 215-1516
david_ritchie@gand.uscourts.gov
Tax ID: 58-1686916

| ___ CRIMINAL | X CIVIL | DATE ORDERED: 01-30-2020 | DATE DELIVERED: 02-13-2020 |
|---|---|---|---|

In the matter of: 1:18-CV-5391-SCJ, Fair Fight Action, Inc., et al. v Brad Raffensperger, et al.

Transcript of proceedings before The Honorable Steve C. Jones, United
States District Judge, on January 30, 2020, Atlanta, Georgia

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | 91 | 0.90 | 81.90 | | | | 81.90 |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Daily | | | | | | | | | | |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | | | | |

| | |
|---|---|
| Misc. Charges | |
| **Subtotal** | 81.90 |
| Less Discount for Late Delivery | |
| Tax (If Applicable) | |
| Less Amount of Deposit | |
| Total Refund | |
| **Total Due** | 81.90 |

## ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

## CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: | DATE: 02-13-2020 |
|---|---|

DISTRIBUTION:   TO PARTY (2 copies - 1 to be returned with payment)   COURT REPORTER   COURT REPORTER SUPERVISOR

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Bryan P. Tyson<br>Taylor English Duma LLP<br>1600 Parkwood Circle SE<br>Suite 200<br>Atlanta, GA, 30339 | **Invoice #:** 4186200<br>**Invoice Date:** 2/20/2020<br>**Balance Due:** $0.00 |

**Case: Fair Fight Action, Inc., Et Al. v. Raffensperger, Brad, Et Al. (1:18cv05391SCJ)** — **Proceeding Type: Depositions**

Job #: 3848281   |   Job Date: 1/28/2020   |   Delivery: Normal

Location: Gainesville, FL

Billing Atty: Bryan P. Tyson

Scheduling Atty: Bryan P. Tyson | Taylor English Duma LLP

| Witness: Daniel Smith , Ph.D. | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 202.00 | $5.30 | $1,070.60 |
| Attendance | 6.00 | $80.00 | $480.00 |
| Exhibits - Color | 128.00 | $0.55 | $70.40 |
| Exhibits | 13.00 | $0.55 | $7.15 |
| Litigation Package-Secure File Suite | 1.00 | $46.00 | $46.00 |
| Witness Read and Sign Services | 1.00 | $12.50 | $12.50 |
| FedEx of Exhibits from Reporter to Office | 1.00 | $35.00 | $35.00 |
| Delivery & Handling | 1.00 | $35.00 | $35.00 |

Notes:

| | |
|---|---|
| **Invoice Total:** | $1,756.65 |
| **Payment:** | ($1,756.65) |
| **Credit:** | $0.00 |
| **Interest:** | $0.00 |
| **Balance Due:** | $0.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #:** 4186200
**Invoice Date:** 2/20/2020
**Balance Due:** $0.00

Pay by Credit Card: www.veritext.com

8790

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Bryan P. Tyson | | |
|---|---|---|---|
| | Taylor English Duma LLP | **Invoice #:** | **4243458** |
| | 1600 Parkwood Circle SE | **Invoice Date:** | **3/16/2020** |
| | Suite 200 | **Balance Due:** | **$0.00** |
| | Atlanta, GA, 30339 | | |

| Case: Fair Fight Action, Inc., Et Al. v. Raffensperger, Brad, Et Al. (1:18cv05391SCJ) | Proceeding Type: Depositions |
|---|---|

Job #: 3973994   |   Job Date: 2/25/2020   |   Delivery: Normal

| Location: | Romulus, MI |
|---|---|
| Billing Atty: | Bryan P. Tyson |
| Scheduling Atty: | Bryan P. Tyson | Taylor English Duma LLP |

| Witness: J. Alex Halderman , Ph.D. | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 240.00 | $4.80 | $1,152.00 |
| Attendance | 1.00 | $165.00 | $165.00 |
| Exhibits - Color | 156.00 | $0.55 | $85.80 |
| Exhibits | 75.00 | $0.55 | $41.25 |
| Litigation Package-Secure File Suite | 1.00 | $46.00 | $46.00 |
| FedEx of Exhibits from Reporter to Office | 1.00 | $35.00 | $35.00 |
| Delivery & Handling | 1.00 | $35.00 | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,560.05** |
| | **Payment:** | **($1,560.05)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #: 4243458**
**Invoice Date: 3/16/2020**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Bryan P. Tyson | | |
|---|---|---|---|
| | Taylor English Duma LLP | **Invoice #:** | **4254652** |
| | 1600 Parkwood Circle SE | **Invoice Date:** | **3/17/2020** |
| | Suite 200 | **Balance Due:** | **$0.00** |
| | Atlanta, GA, 30339 | | |

| Case: Fair Fight Action, Inc., Et Al. v. Raffensperger, Brad, Et Al. (1:18CV05391SCJ) | Proceeding Type: Depositions |
|---|---|

Job #: 3988086   |   Job Date: 2/28/2020   |   Delivery: Normal

| | |
|---|---|
| Location: | Atlanta, GA |
| Billing Atty: | Bryan P. Tyson |
| Scheduling Atty: | Bryan P. Tyson \| Taylor English Duma LLP |

| Witness: Michael McDonald , PhD | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 137.00 | $4.10 | $561.70 |
| Attendance - Add'l Hours | 2.00 | $44.00 | $88.00 |
| Exhibits - Color | 6.00 | $0.55 | $3.30 |
| Exhibits | 118.00 | $0.55 | $64.90 |
| Surcharge - Expert/Medical/Technical | 112.00 | $0.40 | $44.80 |
| Litigation Package-Secure File Suite | 1.00 | $46.00 | $46.00 |
| Witness Read and Sign Services | 1.00 | $12.50 | $12.50 |
| Attendance - First 2 Hours | 1.00 | $115.00 | $115.00 |
| Delivery & Handling | 1.00 | $35.00 | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$971.20** |
| | **Payment:** | **($971.20)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #: 4254652**
**Invoice Date:** 3/17/2020
**Balance Due:** $0.00

Pay by Credit Card: www.veritext.com

 **ESQUIRE**
DEPOSITION SOLUTIONS

2700 Centennial Tower
101 Marietta Street
Atlanta GA 30303
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

*Invoice* **INV1688414**

| | | | |
|---|---|---|---|
| **Date** | 4/29/2020 | **Client Number** | C08994 |
| **Terms** | Net 30 | **Esquire Office** | Atlanta |
| **Due Date** | 5/29/2020 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**

Taylor English Duma, LLP
1600 Parkwood Circle
Suite 200
Atlanta GA 30339

**Services Provided For**

Taylor English Duma - Atlanta
Tyson, Bryan P
1600 Parkwood Circle
Suite 200
Atlanta GA 30339

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 4/16/2020 | J5481621 | Atlanta, GEORGIA | FAIR FIGHT ACTION, INC, ET AL. VS. BRAD RAFFENSPERG... |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| TRANSCRIPT - COPY-EXP-VC-WI | Sean P. Trende - CR | 105 | 3.70 | 388.50 |
| EXHIBITS W/TABS | Sean P. Trende - CR | 120 | 0.55 | 66.00 |
| CONDENSED TRANSCRIPT | Sean P. Trende - CR | 1 | 20.00 | 20.00 |
| DIGITAL TRANSCRIPT-PDF-PTX | Sean P. Trende - CR | 1 | 35.00 | 35.00 |
| PROCESSING & COMPLIANCE | Sean P. Trende - CR | 1 | 25.00 | 25.00 |

| | |
|---|---|
| **Subtotal** | 534.50 |
| **Shipping Cost (FedEx)** | 21.95 |
| **Total** | 556.45 |
| **Amount Due** | **$556.45** |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight**

Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Taylor English Duma - Atlanta |
| **Client #** | C08994 |
| **Invoice #** | INV1688414 |
| **Invoice Date** | 4/29/2020 |
| **Due Date** | 5/29/2020 |
| **Amount Due** | $ 556.45 |



*Invoice*  **INV1696276**

1500 Centre Pkwy
Suite 100
East Point GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | | | |
|---|---|---|---|
| **Date** | 5/27/2020 | **Client Number** | C08994 |
| **Terms** | Net 30 | **Esquire Office** | Atlanta |
| **Due Date** | 6/26/2020 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**
Taylor English Duma, LLP
1600 Parkwood Circle
Suite 200
Atlanta GA 30339

**Services Provided For**
Taylor English Duma - Atlanta
Tyson, Bryan P
1600 Parkwood Circle
Suite 200
Atlanta GA 30339

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 5/21/2020 | J5562518 | Richardson, TEXAS | FAIR FIGHT ACTION, INC, ET AL. VS. BRAD RAFFENSPERGER, ET A |

| Description | Deponent | Qty | Unit Rate | Tax | Amount |
|---|---|---|---|---|---|
| TRANSCRIPT - COPY-EXP-VC-WI | Thomas Brunell, Ph.D. | 264 | 3.75 | | $990.00 |
| CONDENSED TRANSCRIPT | Thomas Brunell, Ph.D. | 1 | 25.00 | | $25.00 |
| EXHIBITS B&W | Thomas Brunell, Ph.D. | 320 | 0.55 | | $176.00 |
| PROCESSING & COMPLIANCE | Thomas Brunell, Ph.D. | 1 | 45.00 | | $45.00 |

| | |
|---|---|
| **Subtotal** | 1,236.00 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | $1,236.00 |
| **Amount Paid** | 1,236.00 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or
pay online or obtain W9 at www.esquireconnect.com or to pay just this invoice with CC/ACH: Pay Now

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight USPS:**

Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Taylor English Duma - Atlanta |
| **Client #** | C08994 |
| **Invoice #** | INV1696276 |
| **Invoice Date** | 5/27/2020 |
| **Due Date** | 6/26/2020 |
| **Amount Due** | **$0.00** |

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| Bill To: Bryan P. Tyson | **Invoice #:** | **4354545** |
| Taylor English Duma LLP | **Invoice Date:** | **6/10/2020** |
| 1600 Parkwood Circle SE | **Balance Due:** | **$0.00** |
| Suite 200 | | |
| Atlanta, GA, 30339 | | |

| | |
|---|---|
| **Case: Fair Fight Action, Inc., Et Al. v. Raffensperger, Brad, Et Al. (1:18cv05391SCJ)** | **Proceeding Type: Depositions** |

Job #: 4116077   |   Job Date: 5/22/2020   |   Delivery: Normal

| | |
|---|---|
| Location: | Atlanta, GA |
| Billing Atty: | Bryan P. Tyson |
| Scheduling Atty: | Bryan P. Tyson | Taylor English Duma LLP |

| Witness: Peyton McCrary , Ph.D. | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 267.00 | $4.10 | $1,094.70 |
| Attendance - Add'l Hours | 5.50 | $44.00 | $242.00 |
| Exhibits - Color | 306.00 | $0.55 | $168.30 |
| Exhibits | 342.00 | $0.55 | $188.10 |
| Surcharge - Expert/Medical/Technical | 218.00 | $0.50 | $109.00 |
| Litigation Package-Secure File Suite | 1.00 | $48.00 | $48.00 |
| Attendance - First 2 Hours | 1.00 | $115.00 | $115.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $48.50 | $48.50 |
| Exhibit Share | 1.00 | $318.00 | $318.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

Notes:

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #: 4354545** |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice Date: 6/10/2020** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Balance Due: $0.00** |
| Chicago IL 60694-1303 | **Bank Addr:** 311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3132569 | **Account No:** 4353454 **ABA:** 071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---:|
| **Invoice Total:** | **$2,359.60** |
| **Payment:** | **($2,359.60)** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #: 4354545**
**Invoice Date: 6/10/2020**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

8790

ST44 Rev. 04/18
Derived from A044 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Southern District of Georgia

INVOICE NO.: 20200103

| | |
|---|---|
| Rashmi Ahuja<br>Taylor English Duma LLP<br>1600 Parkwood Circle, Suite 200<br>Atlanta, GA 30339 | **MAKE CHECKS PAYABLE TO:**<br>LISA H DAVENPORT, RPR, FCRR<br>Lisa Davenport<br>Post Office Box 5485<br>Aiken, SC 29804<br>(706) 823-6468<br>lisa_davenport@gas.uscourts.gov |

| __ CRIMINAL    X CIVIL | DATE ORDERED:<br>01-06-2021 | DATE DELIVERED:<br>01-06-2021 |
|---|---|---|

**In the matter of:** 1:20CV180, Twelth Cong. Dist. Rep. Comm. v Bradford J. Raffensperger, et al
Copy of Transcript of Record of 12/17/20 video hearing.

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | 3.65 | | 36 | 0.90 | 32.40 | | 0.60 | | 32.40 |
| 14-Day | | 4.25 | | | 0.90 | | | 0.60 | | |
| Expedited | | 4.85 | | | 0.90 | | | 0.60 | | |
| 3-Day | | 5.45 | | | 1.05 | | | 0.75 | | |
| Daily | | 6.05 | | | 1.20 | | | 0.90 | | |
| Hourly | | 7.25 | | | 1.20 | | | 0.90 | | |
| Realtime | | 3.05 | | | | | | | | |
| Misc. | | | | | | | Misc. Charges | | | |
| | | | | | | | | Subtotal | | 32.40 |
| | | | | | | | Less Discount for Late Delivery | | | |
| | | | | | | | Tax (If Applicable) | | | |
| | | | | | | | Less Amount of Deposit | | | |
| | | | | | | | Total Refund | | | |
| | | | | | | | **Total Due** | | | 32.40 |

## ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

## CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: | DATE:<br>01-06-2021 |
|---|---|

**DISTRIBUTION:**    TO PARTY (2 copies - 1 to be returned with payment)    COURT REPORTER    COURT REPORTER SUPERVISOR

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Diane LaRoss | | |
|---|---|---|---|
| | Taylor English Duma LLP | **Invoice #:** | **5608691** |
| | 1600 Parkwood Circle SE | **Invoice Date:** | **2/28/2022** |
| | Suite 200 | **Balance Due:** | **$0.00** |
| | Atlanta, GA, 30339 | | |

| Case: Fair Fight Action, Inc., Et Al. v. Raffensperger, Brad, Et Al. (118cv05391SCJ) | Proceeding Type: Depositions |
|---|---|

Job #: 5075610   |   Job Date: 2/8/2022   |   Delivery: Daily

| Location: | Roswell, GA |
|---|---|
| Billing Atty: | Diane LaRoss |
| Scheduling Atty: | Leslie J. Bryan | Lawrence & Bundy LLC |

| Witness: Anh Le | Quantity | Price | Amount |
|---|---|---|---|
| Transcript - Fee for Daily | 108.00 | $3.15 | $340.20 |
| Transcript Services - Certified Transcript | 108.00 | $3.15 | $340.20 |
| Exhibits | 967.00 | $0.55 | $531.85 |
| Litigation Package-Secure File Suite | 1.00 | $48.00 | $48.00 |
| Witness Read and Sign Services | 1.00 | $25.00 | $25.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $48.50 | $48.50 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

| Notes: | Includes expedited delivery requested 2/16/22. | **Invoice Total:** | **$1,361.75** |
|---|---|---|---|
| | | **Payment:** | **($1,361.75)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice #: 5608691** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date: 2/28/2022** |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | **Balance Due: $0.00** |
| Fed. Tax ID: 20-3132569 | **Account No:**4353454 **ABA:**071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

8790

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| Bill To: | Diane LaRoss | **Invoice #:** | **5493096** |
| | Taylor English Duma LLP | **Invoice Date:** | **1/5/2022** |
| | 1600 Parkwood Circle SE | **Balance Due:** | **$0.00** |
| | Suite 200 | | |
| | Atlanta, GA, 30339 | | |

| | |
|---|---|
| **Case: Fair Fight Action, Inc., Et Al. v. Raffensperger, Brad, Et Al. (1:18cv05391SCJ)** | **Proceeding Type: Depositions** |

Job #: 5003115   |   Job Date: 12/28/2021   |   Delivery: Expedited

| | |
|---|---|
| Location: | Roswell, GA |
| Billing Atty: | Diane LaRoss |
| Scheduling Atty: | Bryan P. Tyson | Taylor English Duma LLP |

| Witness: Karen Zorn | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 69.00 | $4.10 | $282.90 |
| Exhibits | 5.00 | $0.55 | $2.75 |
| Veritext Virtual Primary Participants | 1.00 | $95.00 | $95.00 |
| Surcharge - Video Proceeding | 57.00 | $0.50 | $28.50 |
| Litigation Package-Secure File Suite | 1.00 | $48.00 | $48.00 |
| Witness Read and Sign Services | 1.00 | $25.00 | $25.00 |
| Attendance - First 2 Hours | 1.00 | $115.00 | $115.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $48.50 | $48.50 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$673.65** |
| | **Payment:** | **($673.65)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #:** 5493096
**Invoice Date:** 1/5/2022
**Balance Due:** $0.00

Pay by Credit Card: www.veritext.com

8790

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| Bill To: Diane LaRoss | **Invoice #:** | **5500351** |
| Taylor English Duma LLP | **Invoice Date:** | **1/6/2022** |
| 1600 Parkwood Circle SE | **Balance Due:** | **$0.00** |
| Suite 200 | | |
| Atlanta, GA, 30339 | | |

| | |
|---|---|
| **Case: Fair Fight Action, Inc., Et Al. v. Raffensperger, Brad, Et Al. (1:18cv05391SCJ)** | **Proceeding Type: Depositions** |

Job #: 5014670   |   Job Date: 1/3/2022   |   Delivery: Expedited

| | |
|---|---|
| Location: | Roswell, GA |
| Billing Atty: | Diane LaRoss |
| Scheduling Atty: | Diane LaRoss | Taylor English Duma LLP |

| Witness: Nicole Freemon | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 67.00 | $4.10 | $274.70 |
| Transcript Services - Priority Request | 67.00 | $3.28 | $219.76 |
| Exhibits | 6.00 | $0.55 | $3.30 |
| Veritext Virtual Primary Participants | 1.00 | $95.00 | $95.00 |
| Surcharge - Video Proceeding | 55.00 | $0.50 | $27.50 |
| Litigation Package-Secure File Suite | 1.00 | $48.00 | $48.00 |
| Witness Read and Sign Services | 1.00 | $25.00 | $25.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $48.50 | $48.50 |
| Attendance - First 2 Hours | 1.00 | $115.00 | $115.00 |
| Delivery & Handling | 1.00 | $35.00 | $35.00 |

Notes:

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #:** 5500351
**Invoice Date:** 1/6/2022
**Balance Due:** $0.00

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| **Invoice Total:** | **$891.76** | |
| **Payment:** | **($891.76)** | |
| **Credit:** | **$0.00** | |
| **Interest:** | **$0.00** | |
| **Balance Due:** | **$0.00** | |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #:** 5500351
**Invoice Date:** 1/6/2022
**Balance Due:** $0.00

Pay by Credit Card: www.veritext.com

8790

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Diane LaRoss | |
| Taylor English Duma LLP | |
| 1600 Parkwood Circle SE | |
| Suite 200 | |
| Atlanta, GA, 30339 | |

| | |
|---:|---:|
| **Invoice #:** | **5500569** |
| **Invoice Date:** | **1/6/2022** |
| **Balance Due:** | **$0.00** |

| | |
|---|---|
| **Case: Fair Fight Action, Inc., Et Al. v. Raffensperger, Brad, Et Al. (1:18cv05391SCJ)** | **Proceeding Type: Depositions** |

Job #: 5003102   |   Job Date: 12/27/2021   |   Delivery: Normal

| | |
|---|---|
| Location: | Roswell, GA |
| Billing Atty: | Diane LaRoss |
| Scheduling Atty: | Bryan P. Tyson | Taylor English Duma LLP |

| Witness: Michael B. Parks | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 84.00 | $4.10 | $344.40 |
| Attendance - Add'l Hours | 0.50 | $44.00 | $22.00 |
| Exhibits | 10.00 | $0.55 | $5.50 |
| Veritext Virtual Primary Participants | 1.00 | $95.00 | $95.00 |
| Surcharge - Video Proceeding | 69.00 | $0.50 | $34.50 |
| Litigation Package-Secure File Suite | 1.00 | $48.00 | $48.00 |
| Witness Read and Sign Services | 1.00 | $25.00 | $25.00 |
| Attendance - First 2 Hours | 1.00 | $115.00 | $115.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $48.50 | $48.50 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

Notes:

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #: 5500569** |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice Date: 1/6/2022** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Balance Due: $0.00** |
| Chicago IL 60694-1303 | **Bank Addr:** 311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3132569 | **Account No:** 4353454 **ABA:** 071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

**Veritext, LLC - Southeast Region**

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---:|
| **Invoice Total:** | **$765.90** |
| **Payment:** | **($765.90)** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #: 5500569**
**Invoice Date: 1/6/2022**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

8790

## Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Diane LaRoss | |
|---|---|---|
| | Taylor English Duma LLP | |
| | 1600 Parkwood Circle SE | **Invoice #:** 5504175 |
| | Suite 200 | **Invoice Date:** 1/10/2022 |
| | Atlanta, GA, 30339 | **Balance Due:** $0.00 |

| Case: Fair Fight Action, Inc., Et Al. v. Raffensperger, Brad, Et Al. (1:18cv05391SCJ) | Proceeding Type: Depositions |
|---|---|

Job #: 5008737   |   Job Date: 1/4/2022   |   Delivery: Normal

| Location: | Roswell, GA |
|---|---|
| Billing Atty: | Diane LaRoss |
| Scheduling Atty: | Bryan P. Tyson | Taylor English Duma LLP |

| Witness: Emily Huskey | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 97.00 | $4.10 | $397.70 |
| Transcript Services - Priority Request | 97.00 | $3.28 | $318.16 |
| Attendance - Add'l Hours | 0.50 | $44.00 | $22.00 |
| Exhibits | 9.00 | $0.55 | $4.95 |
| Veritext Virtual Primary Participants | 1.00 | $95.00 | $95.00 |
| Surcharge - Video Proceeding | 80.00 | $0.50 | $40.00 |
| Litigation Package-Secure File Suite | 1.00 | $48.00 | $48.00 |
| Witness Read and Sign Services | 1.00 | $25.00 | $25.00 |
| Attendance - First 2 Hours | 1.00 | $115.00 | $115.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $48.50 | $48.50 |
| Delivery & Handling | 1.00 | $35.00 | $35.00 |

Notes:

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #:** 5504175
**Invoice Date:** 1/10/2022
**Balance Due:** $0.00

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| Includes expedited delivery. | | |
|---|---|---|
| | **Invoice Total:** | **$1,149.31** |
| | **Payment:** | **($1,149.31)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #: 5504175**
**Invoice Date: 1/10/2022**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

8790

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



|  | | |
|---|---|---|
| Bill To: | Bryan P. Tyson | |
| | Taylor English Duma LLP | |
| | 1600 Parkwood Circle SE | |
| | Suite 200 | |
| | Atlanta, GA, 30339 | |

| | |
|---|---|
| **Invoice #:** | **5492227** |
| **Invoice Date:** | **1/6/2022** |
| **Balance Due:** | **$0.00** |

| | |
|---|---|
| **Case: Fair Fight Action, Inc., Et Al. v. Raffensperger, Brad, Et Al. (1:18cv05391SCJ)** | **Proceeding Type: Depositions** |

Job #: 5003055 | Job Date: 12/22/2021 | Delivery: Normal

| | |
|---|---|
| Location: | Roswell, GA |
| Billing Atty: | Bryan P. Tyson |
| Scheduling Atty: | Bryan P. Tyson | Taylor English Duma LLP |

| Witness: Margaret Augusta Whatley | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 81.00 | $4.10 | $332.10 |
| Surcharge - Extended Hours | 1.00 | $55.00 | $55.00 |
| Exhibits | 36.00 | $0.55 | $19.80 |
| Veritext Virtual Primary Participants | 1.00 | $95.00 | $95.00 |
| Surcharge - Video Proceeding | 65.00 | $0.50 | $32.50 |
| Litigation Package-Secure File Suite | 1.00 | $48.00 | $48.00 |
| Witness Read and Sign Services | 1.00 | $25.00 | $25.00 |
| Attendance - First 2 Hours | 1.00 | $115.00 | $115.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $48.50 | $48.50 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

Notes:

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #:** 5492227
**Invoice Date:** 1/6/2022
**Balance Due:** $0.00

Pay by Credit Card: www.veritext.com

8790

## Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice Total:** | **$798.90** |
| **Payment:** | **($798.90)** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #:** 5492227
**Invoice Date:** 1/6/2022
**Balance Due:** $0.00

Pay by Credit Card: www.veritext.com

8790

## Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Bryan P. Tyson<br>Taylor English Duma LLP<br>1600 Parkwood Circle SE<br>Suite 200<br>Atlanta, GA, 30339 | **Invoice #:** 5496457<br>**Invoice Date:** 1/6/2022<br>**Balance Due:** $0.00 |

**Case: Fair Fight Action, Inc., Et Al. v. Raffensperger, Brad, Et Al. (1:18cv05391SCJ)** — **Proceeding Type: Depositions**

Job #: 5003031   |   Job Date: 12/21/2021   |   Delivery: Normal

| | |
|---|---|
| Location: | Roswell, GA |
| Billing Atty: | Bryan P. Tyson |
| Scheduling Atty: | Bryan P. Tyson | Taylor English Duma LLP |

| Witness: Susan Lynice Banks Williams | Quantity | Price | Amount |
|---|---|---|---|
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Digitizing & Transcript Synchronization | 2.00 | $105.00 | $210.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$295.00** |
| | **Payment:** | **($295.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #:** 5496457
**Invoice Date:** 1/6/2022
**Balance Due:** $0.00

Pay by Credit Card: www.veritext.com

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| Bill To: | Bryan P. Tyson | **Invoice #:** | **5497599** |
| | Taylor English Duma LLP | **Invoice Date:** | **1/6/2022** |
| | 1600 Parkwood Circle SE | **Balance Due:** | **$0.00** |
| | Suite 200 | | |
| | Atlanta, GA, 30339 | | |

**Case: Fair Fight Action, Inc., Et Al. v. Raffensperger, Brad, Et Al. (1:18cv05391SCJ)**  **Proceeding Type: Depositions**

Job #: 5003075   |   Job Date: 12/23/2021   |   Delivery: Normal

Location:        Roswell, GA

Billing Atty:    Bryan P. Tyson

Scheduling Atty: Bryan P. Tyson | Taylor English Duma LLP

| Witness: Michelle Solomon | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 62.00 | $4.10 | $254.20 |
| Exhibits | 14.00 | $0.55 | $7.70 |
| Veritext Virtual Primary Participants | 1.00 | $95.00 | $95.00 |
| Surcharge - Video Proceeding | 49.00 | $0.50 | $24.50 |
| Litigation Package-Secure File Suite | 1.00 | $48.00 | $48.00 |
| Witness Read and Sign Services | 1.00 | $25.00 | $25.00 |
| Attendance - First 2 Hours | 1.00 | $115.00 | $115.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$597.40** |
| | **Payment:** | **($597.40)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #: 5497599** |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice Date: 1/6/2022** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Balance Due: $0.00** |
| Chicago IL 60694-1303 | **Bank Addr:** 311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3132569 | **Account No:** 4353454 **ABA:** 071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Bryan P. Tyson | **Invoice #:** **5498835** |
| Taylor English Duma LLP | **Invoice Date:** **1/6/2022** |
| 1600 Parkwood Circle SE | **Balance Due:** **$0.00** |
| Suite 200 | |
| Atlanta, GA, 30339 | |

| | |
|---|---|
| **Case: Fair Fight Action, Inc., Et Al. v. Raffensperger, Brad, Et Al. (1:18cv05391SCJ)** | **Proceeding Type: Depositions** |

Job #: 5003134   |   Job Date: 12/29/2021   |   Delivery: Expedited

Location:          Roswell, GA

Billing Atty:      Bryan P. Tyson

Scheduling Atty:   Bryan P. Tyson | Taylor English Duma LLP

| Witness: Payal Shah | Quantity | Price | Amount |
|---|---|---|---|
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Digitizing & Transcript Synchronization | 1.00 | $105.00 | $105.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$190.00** |
| | **Payment:** | **($190.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #: 5498835** |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice Date: 1/6/2022** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Balance Due: $0.00** |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3132569 | **Account No:**4353454 **ABA:**071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Bryan P. Tyson | | | | | |
|---|---|---|---|---|---|---|
| | Taylor English Duma LLP | | **Invoice #:** | | **5499369** | |
| | 1600 Parkwood Circle SE | | **Invoice Date:** | | **1/6/2022** | |
| | Suite 200 | | **Balance Due:** | | **$0.00** | |
| | Atlanta, GA, 30339 | | | | | |

**Case: Fair Fight Action, Inc., Et Al. v. Raffensperger, Brad, Et Al. (1:18cv05391SCJ)**   **Proceeding Type: Depositions**

Job #: 5008709   |   Job Date: 12/30/2021   |   Delivery: Expedited

| Location: | Roswell, GA |
|---|---|
| Billing Atty: | Bryan P. Tyson |
| Scheduling Atty: | Bryan P. Tyson | Taylor English Duma LLP |

| Witness: Deborah Allen | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 58.00 | $4.10 | $237.80 |
| Transcript Services - Priority Request | 58.00 | $3.28 | $190.24 |
| Exhibits | 8.00 | $0.55 | $4.40 |
| Veritext Virtual Primary Participants | 1.00 | $95.00 | $95.00 |
| Surcharge - Video Proceeding | 43.00 | $0.50 | $21.50 |
| Litigation Package-Secure File Suite | 1.00 | $48.00 | $48.00 |
| Witness Read and Sign Services | 1.00 | $25.00 | $25.00 |
| Attendance - First 2 Hours | 1.00 | $115.00 | $115.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $48.50 | $48.50 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

Notes:

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:** 5499369 |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice Date:** 1/6/2022 |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Balance Due:** $0.00 |
| Chicago IL 60694-1303 | **Bank Addr:** 311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3132569 | **Account No:** 4353454 **ABA:** 071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

**Veritext, LLC - Southeast Region**

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice Total:** | **$813.44** |
| **Payment:** | **($813.44)** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #:** 5499369
**Invoice Date:** 1/6/2022
**Balance Due:** $0.00

Pay by Credit Card: www.veritext.com

8790

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Rashmi Ahuja | | |
|---|---|---|---|
| | Taylor English Duma LLP | **Invoice #:** | **5500361** |
| | 1600 Parkwood Circle SE | **Invoice Date:** | **1/6/2022** |
| | Suite 200 | **Balance Due:** | **$0.00** |
| | Atlanta, GA, 30339 | | |

| Case: Fair Fight Action, Inc., Et Al. v. Raffensperger, Brad, Et Al. (1:18cv05391SCJ) | Proceeding Type: Depositions |
|---|---|

Job #: 5008764   |   Job Date: 12/27/2021   |   Delivery: Normal

| Location: | Roswell, GA |
|---|---|
| Billing Atty: | Rashmi Ahuja |
| Scheduling Atty: | Bryan P. Tyson | Taylor English Duma LLP |

| Witness: Andre Smith | Quantity | Price | Amount |
|---|---|---|---|
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Digitizing & Transcript Synchronization | 2.00 | $105.00 | $210.00 |

| Notes: | **Invoice Total:** | **$295.00** |
|---|---|---|
| | **Payment:** | **($295.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #: 5500361** |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice Date: 1/6/2022** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Balance Due: $0.00** |
| Chicago IL 60694-1303 | **Bank Addr:** 311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3132569 | **Account No:** 4353454 **ABA:** 071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Bryan P. Tyson | | |
|---|---|---|---|
| | Taylor English Duma LLP | **Invoice #:** | **5500433** |
| | 1600 Parkwood Circle SE | **Invoice Date:** | **1/6/2022** |
| | Suite 200 | **Balance Due:** | **$0.00** |
| | Atlanta, GA, 30339 | | |

**Case: Fair Fight Action, Inc., Et Al. v. Raffensperger, Brad, Et Al. (1:18cv05391SCJ)**   **Proceeding Type: Depositions**

Job #: 5003102   |   Job Date: 12/27/2021   |   Delivery: Normal

| Location: | Roswell, GA |
|---|---|
| Billing Atty: | Bryan P. Tyson |
| Scheduling Atty: | Bryan P. Tyson | Taylor English Duma LLP |

| Witness: Michael B. Parks | Quantity | Price | Amount |
|---|---|---|---|
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Digitizing & Transcript Synchronization | 2.00 | $105.00 | $210.00 |

| Notes: | **Invoice Total:** | **$295.00** |
|---|---|---|
| | **Payment:** | **($295.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #: 5500433** |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice Date: 1/6/2022** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Balance Due: $0.00** |
| Chicago IL 60694-1303 | **Bank Addr:** 311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3132569 | **Account No:** 4353454 **ABA:** 071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| Bill To: Bryan P. Tyson | **Invoice #:** | **5501074** |
| Taylor English Duma LLP | **Invoice Date:** | **1/6/2022** |
| 1600 Parkwood Circle SE | **Balance Due:** | **$0.00** |
| Suite 200 | | |
| Atlanta, GA, 30339 | | |

**Case: Fair Fight Action, Inc., Et Al. v. Raffensperger, Brad, Et Al. (1:18cv05391SCJ)** | **Proceeding Type: Depositions**

Job #: 5008688 | Job Date: 1/3/2022 | Delivery: Expedited

Location: Roswell, GA

Billing Atty: Bryan P. Tyson

Scheduling Atty: Bryan P. Tyson | Taylor English Duma LLP

| Witness: Robert Walker, Jr. | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 65.00 | $4.10 | $266.50 |
| Transcript Services - Priority Request | 65.00 | $3.28 | $213.20 |
| Exhibits | 9.00 | $0.55 | $4.95 |
| Veritext Virtual Primary Participants | 1.00 | $95.00 | $95.00 |
| Surcharge - Video Proceeding | 49.00 | $0.50 | $24.50 |
| Litigation Package-Secure File Suite | 1.00 | $48.00 | $48.00 |
| Witness Read and Sign Services | 1.00 | $25.00 | $25.00 |
| Attendance - First 2 Hours | 1.00 | $115.00 | $115.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $48.50 | $48.50 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

Notes:

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #: 5501074**
**Invoice Date: 1/6/2022**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---:|
| **Invoice Total:** | **$868.65** |
| **Payment:** | **($868.65)** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #: 5501074**
**Invoice Date: 1/6/2022**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

8790

## Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Bryan P. Tyson | | |
| --- | --- | --- | --- |
| | Taylor English Duma LLP | **Invoice #:** | **5492234** |
| | 1600 Parkwood Circle SE | **Invoice Date:** | **1/7/2022** |
| | Suite 200 | **Balance Due:** | **$0.00** |
| | Atlanta, GA, 30339 | | |

| Case: Fair Fight Action, Inc., Et Al. v. Raffensperger, Brad, Et Al. (1:18cv05391SCJ) | Proceeding Type: Depositions |
| --- | --- |

Job #: 5008778   |   Job Date: 12/28/2021   |   Delivery: Expedited

| Location: | Roswell, GA |
| --- | --- |
| Billing Atty: | Bryan P. Tyson |
| Scheduling Atty: | Bryan P. Tyson | Taylor English Duma LLP |

| Witness: Aria Aaron | Quantity | Price | Amount |
| --- | --- | --- | --- |
| Original with 1 Certified Transcript | 60.00 | $4.10 | $246.00 |
| Transcript Services - Priority Request | 60.00 | $3.28 | $196.80 |
| Exhibits | 12.00 | $0.55 | $6.60 |
| Veritext Virtual Primary Participants | 1.00 | $95.00 | $95.00 |
| Surcharge - Video Proceeding | 48.00 | $0.50 | $24.00 |
| Litigation Package-Secure File Suite | 1.00 | $48.00 | $48.00 |
| Attendance - First 2 Hours | 1.00 | $115.00 | $115.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $48.50 | $48.50 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

| Notes: | Including Expedited Delivery of the final transcript. | **Invoice Total:** | **$807.90** |
| --- | --- | --- | --- |
| | | **Payment:** | **($807.90)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #:** 5492234
**Invoice Date:** 1/7/2022
**Balance Due:** $0.00

Pay by Credit Card: www.veritext.com

8790

## Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Bryan P. Tyson | | |
|---|---|---|---|
| | Taylor English Duma LLP | **Invoice #:** | **5497779** |
| | 1600 Parkwood Circle SE | **Invoice Date:** | **1/7/2022** |
| | Suite 200 | **Balance Due:** | **$0.00** |
| | Atlanta, GA, 30339 | | |

| Case: Fair Fight Action, Inc., Et Al. v. Raffensperger, Brad, Et Al. (1:18cv05391SCJ) | Proceeding Type: Depositions |
|---|---|

Job #: 5009301    |    Job Date: 12/29/2021    |    Delivery: Normal

| Location: | Roswell, GA |
|---|---|
| Billing Atty: | Bryan P. Tyson |
| Scheduling Atty: | Bryan P. Tyson | Taylor English Duma LLP |

| Witness: Moyna Ghosh | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 98.00 | $4.10 | $401.80 |
| Attendance - Add'l Hours | 0.50 | $44.00 | $22.00 |
| Exhibits - Color | 6.00 | $0.55 | $3.30 |
| Exhibits | 2.00 | $0.55 | $1.10 |
| Veritext Virtual Primary Participants | 1.00 | $95.00 | $95.00 |
| Surcharge - Video Proceeding | 77.00 | $0.50 | $38.50 |
| Litigation Package-Secure File Suite | 1.00 | $48.00 | $48.00 |
| Witness Read and Sign Services | 1.00 | $25.00 | $25.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $48.50 | $48.50 |
| Attendance - First 2 Hours | 1.00 | $115.00 | $115.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

Notes:

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #:** 5497779
**Invoice Date:** 1/7/2022
**Balance Due:** $0.00

Pay by Credit Card: www.veritext.com

8790

## Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice Total:** | **$826.20** |
| **Payment:** | **($826.20)** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #:** 5497779
**Invoice Date:** 1/7/2022
**Balance Due:** $0.00

Pay by Credit Card: www.veritext.com

8790

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Bryan P. Tyson | | |
| --- | --- | --- | --- |
| | Taylor English Duma LLP | **Invoice #:** | **5499268** |
| | 1600 Parkwood Circle SE | **Invoice Date:** | **1/7/2022** |
| | Suite 200 | **Balance Due:** | **$0.00** |
| | Atlanta, GA, 30339 | | |

| **Case: Fair Fight Action, Inc., Et Al. v. Raffensperger, Brad, Et Al. (1:18cv05391SCJ)** | **Proceeding Type: Depositions** |
| --- | --- |

Job #: 5003142   |   Job Date: 12/30/2021   |   Delivery: Expedited

| Location: | Roswell, GA |
| --- | --- |
| Billing Atty: | Bryan P. Tyson |
| Scheduling Atty: | Bryan P. Tyson | Taylor English Duma LLP |

| Witness: Tocarro Davis Combs | Quantity | Price | Amount |
| --- | --- | --- | --- |
| Original with 1 Certified Transcript | 90.00 | $4.10 | $369.00 |
| Transcript Services - Priority Request | 90.00 | $3.28 | $295.20 |
| Attendance - Add'l Hours | 0.50 | $44.00 | $22.00 |
| Exhibits - Color | 7.00 | $0.55 | $3.85 |
| Exhibits | 62.00 | $0.55 | $34.10 |
| Veritext Virtual Primary Participants | 1.00 | $95.00 | $95.00 |
| Surcharge - Video Proceeding | 73.00 | $0.50 | $36.50 |
| Litigation Package-Secure File Suite | 1.00 | $48.00 | $48.00 |
| Witness Read and Sign Services | 1.00 | $25.00 | $25.00 |
| Attendance - First 2 Hours | 1.00 | $115.00 | $115.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $48.50 | $48.50 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

Notes:

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #:** 5499268
**Invoice Date:** 1/7/2022
**Balance Due:** $0.00

Pay by Credit Card: www.veritext.com

8790

## Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| Including Expedited Delivery of the final transcript. | | |
|---|---|---|
| | **Invoice Total:** | **$1,120.15** |
| | **Payment:** | **($1,120.15)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #: 5499268**
**Invoice Date: 1/7/2022**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

8790

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Bryan P. Tyson |
|---|---|
| | Taylor English Duma LLP |
| | 1600 Parkwood Circle SE |
| | Suite 200 |
| | Atlanta, GA, 30339 |

| | |
|---|---|
| **Invoice #:** | **5502080** |
| **Invoice Date:** | **1/7/2022** |
| **Balance Due:** | **$0.00** |

| **Case: Fair Fight Action, Inc., Et Al. v. Raffensperger, Brad, Et Al. (1:18cv05391SCJ)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5008709   |   Job Date: 12/30/2021   |   Delivery: Expedited

| Location: | Roswell, GA |
|---|---|
| Billing Atty: | Bryan P. Tyson |
| Scheduling Atty: | Bryan P. Tyson | Taylor English Duma LLP |

| Witness: Deborah Allen | Quantity | Price | Amount |
|---|---|---|---|
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Digitizing & Transcript Synchronization | 1.00 | $105.00 | $105.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$190.00** |
| | **Payment:** | **($190.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #:** 5502080
**Invoice Date:** 1/7/2022
**Balance Due:** $0.00

Pay by Credit Card: www.veritext.com

8790

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Bryan F. Jacoutot |
| | Taylor English Duma LLP |
| | 1600 Parkwood Circle SE |
| | Suite 200 |
| | Atlanta, GA, 30339 |

| | |
|---|---|
| **Invoice #:** | **5502983** |
| **Invoice Date:** | **1/7/2022** |
| **Balance Due:** | **$0.00** |

| **Case: Fair Fight Action, Inc., Et Al. v. Raffensperger, Brad, Et Al. (1:18cv05391SCJ)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5008778   |   Job Date: 12/28/2021   |   Delivery: Normal

| Location: | Roswell, GA |
| Billing Atty: | Bryan F. Jacoutot |
| Scheduling Atty: | Bryan P. Tyson | Taylor English Duma LLP |

| Witness: Aria Aaron | Quantity | Price | Amount |
|---|---|---|---|
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Digitizing & Transcript Synchronization | 1.00 | $105.00 | $105.00 |

| Notes: | | **Invoice Total:** | **$190.00** |
|---|---|---|---|
| | | **Payment:** | **($190.00)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #:** 5502983
**Invoice Date:** 1/7/2022
**Balance Due:** $0.00

Pay by Credit Card: www.veritext.com

8790

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Bryan P. Tyson | | |
| | Taylor English Duma LLP | **Invoice #:** | **5504307** |
| | 1600 Parkwood Circle SE | **Invoice Date:** | **1/10/2022** |
| | Suite 200 | **Balance Due:** | **$0.00** |
| | Atlanta, GA, 30339 | | |

| Case: Fair Fight Action, Inc., Et Al. v. Raffensperger, Brad, Et Al. (1:18cv05391SCJ) | Proceeding Type: Depositions |
|---|---|

Job #: 5003152   |   Job Date: 1/4/2022   |   Delivery: Expedited

| Location: | Roswell, GA |
| Billing Atty: | Bryan P. Tyson |
| Scheduling Atty: | Bryan P. Tyson | Taylor English Duma LLP |

| Witness: Sheree Dixon, M.D. | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 122.00 | $4.10 | $500.20 |
| Transcript Services - Priority Request | 122.00 | $3.28 | $400.16 |
| Attendance - Add'l Hours | 1.00 | $44.00 | $44.00 |
| Exhibits | 5.00 | $0.55 | $2.75 |
| Veritext Virtual Primary Participants | 1.00 | $95.00 | $95.00 |
| Surcharge - Video Proceeding | 103.00 | $0.50 | $51.50 |
| Litigation Package-Secure File Suite | 1.00 | $48.00 | $48.00 |
| Witness Read and Sign Services | 1.00 | $25.00 | $25.00 |
| Attendance - First 2 Hours | 1.00 | $115.00 | $115.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $48.50 | $48.50 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

Notes:

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #:** 5504307
**Invoice Date:** 1/10/2022
**Balance Due:** $0.00

Pay by Credit Card: www.veritext.com

8790

## Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice Total:** | **$1,358.11** |
| **Payment:** | **($1,358.11)** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #:** 5504307
**Invoice Date:** 1/10/2022
**Balance Due:** $0.00

Pay by Credit Card: www.veritext.com

8790

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Rashmi Ahuja |
| | Taylor English Duma LLP |
| | 1600 Parkwood Circle SE |
| | Suite 200 |
| | Atlanta, GA, 30339 |

| **Invoice #:** | **5505570** |
| **Invoice Date:** | **1/10/2022** |
| **Balance Due:** | **$0.00** |

**Case: Fair Fight Action, Inc., Et Al. v. Raffensperger, Brad, Et Al. (1:18cv05391SCJ)**   **Proceeding Type: Depositions**

Job #: 5014948   |   Job Date: 1/5/2022   |   Delivery: Expedited

| Location: | Roswell, GA |
| Billing Atty: | Rashmi Ahuja |
| Scheduling Atty: | Diane LaRoss | Taylor English Duma LLP |

| Witness: Keith Weinberg | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 78.00 | $4.10 | $319.80 |
| Transcript Services - Priority Request | 78.00 | $3.28 | $255.84 |
| Exhibits | 21.00 | $0.55 | $11.55 |
| Veritext Virtual Primary Participants | 1.00 | $95.00 | $95.00 |
| Surcharge - Video Proceeding | 63.00 | $0.50 | $31.50 |
| Litigation Package-Secure File Suite | 1.00 | $48.00 | $48.00 |
| Witness Read and Sign Services | 1.00 | $25.00 | $25.00 |
| Attendance - First 2 Hours | 1.00 | $115.00 | $115.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $48.50 | $48.50 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

Notes:

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #:** 5505570
**Invoice Date:** 1/10/2022
**Balance Due:** $0.00

Pay by Credit Card: www.veritext.com

8790

## Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Including Expedited Delivery of the final transcript.<br>Appearing attorney: Javier Pico-Prats with Robbins Ross Alloy Belinfante Littlefield | **Invoice Total:** $978.19 |
| | **Payment:** ($978.19) |
| | **Credit:** $0.00 |
| | **Interest:** $0.00 |
| | **Balance Due:** $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #: 5505570**
**Invoice Date: 1/10/2022**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| Bill To: Bryan P. Tyson | **Invoice #:** | **5507303** |
| Taylor English Duma LLP | **Invoice Date:** | **1/11/2022** |
| 1600 Parkwood Circle SE | **Balance Due:** | **$0.00** |
| Suite 200 | | |
| Atlanta, GA, 30339 | | |

| Case: Fair Fight Action, Inc., Et Al. v. Raffensperger, Brad, Et Al. (1:18cv05391SCJ) | Proceeding Type: Depositions |
|---|---|

Job #: 5014685    |    Job Date: 1/5/2022    |    Delivery: Expedited

Location:          Roswell, GA

Billing Atty:      Bryan P. Tyson

Scheduling Atty:   Bryan P. Tyson | Taylor English Duma LLP

| Witness: Dr. Ali Kefeli | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 85.00 | $4.10 | $348.50 |
| Transcript Services - Priority Request | 85.00 | $3.28 | $278.80 |
| Attendance - Add'l Hours | 0.50 | $44.00 | $22.00 |
| Exhibits - Color | 9.00 | $0.55 | $4.95 |
| Veritext Virtual Primary Participants | 1.00 | $95.00 | $95.00 |
| Surcharge - Video Proceeding | 69.00 | $0.50 | $34.50 |
| Litigation Package-Secure File Suite | 1.00 | $48.00 | $48.00 |
| Attendance - First 2 Hours | 1.00 | $115.00 | $115.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $48.50 | $48.50 |
| Exhibit Share | 1.00 | $345.00 | $345.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

Notes:

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #:** 5507303
**Invoice Date:** 1/11/2022
**Balance Due:** $0.00

Pay by Credit Card: www.veritext.com

8790

## Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice Total:** | **$1,368.25** |
| **Payment:** | **($1,368.25)** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #: 5507303**
**Invoice Date: 1/11/2022**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

8790

**Veritext, LLC - Southeast Region**
Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Bryan P. Tyson | | |
|---|---|---|---|
| | Taylor English Duma LLP | | |
| | 1600 Parkwood Circle SE | | |
| | Suite 200 | | |
| | Atlanta, GA, 30339 | | |

| | |
|---|---|
| **Invoice #:** | **5508277** |
| **Invoice Date:** | **1/12/2022** |
| **Balance Due:** | **$0.00** |

**Case: Fair Fight Action, Inc., Et Al. v. Raffensperger, Brad, Et Al. (1:18cv05391SCJ)**

**Proceeding Type: Depositions**

Job #: 5003134   |   Job Date: 12/29/2021   |   Delivery: Normal

| Location: | Roswell, GA |
|---|---|
| Billing Atty: | Bryan P. Tyson |
| Scheduling Atty: | Bryan P. Tyson | Taylor English Duma LLP |

| Witness: Payal Shah | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 61.00 | $4.10 | $250.10 |
| Exhibits | 11.00 | $0.55 | $6.05 |
| Veritext Virtual Primary Participants | 1.00 | $95.00 | $95.00 |
| Surcharge - Video Proceeding | 50.00 | $0.50 | $25.00 |
| Litigation Package-Secure File Suite | 1.00 | $48.00 | $48.00 |
| Witness Read and Sign Services | 1.00 | $25.00 | $25.00 |
| Attendance - First 2 Hours | 1.00 | $115.00 | $115.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $48.50 | $48.50 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$640.65** |
| | **Payment:** | **($640.65)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #: 5508277** |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice Date: 1/12/2022** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Balance Due: $0.00** |
| Chicago IL 60694-1303 | **Bank Addr:** 311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3132569 | **Account No:** 4353454 **ABA:** 071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

8790

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Bryan P. Tyson | |
| Taylor English Duma LLP | |
| 1600 Parkwood Circle SE | |
| Suite 200 | |
| Atlanta, GA, 30339 | |

| | |
|---|---|
| **Invoice #:** | **5508281** |
| **Invoice Date:** | **1/12/2022** |
| **Balance Due:** | **$0.00** |

| **Case: Fair Fight Action, Inc., Et Al. v. Raffensperger, Brad, Et Al. (1:18cv05391SCJ)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5009070   |   Job Date: 12/28/2021   |   Delivery: Normal

| | |
|---|---|
| Location: | Roswell, GA |
| Billing Atty: | Bryan P. Tyson |
| Scheduling Atty: | Bryan P. Tyson | Taylor English Duma LLP |

| Witness: Julian Grill | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 115.00 | $4.10 | $471.50 |
| Attendance - Add'l Hours | 0.50 | $44.00 | $22.00 |
| Surcharge - Extended Hours | 0.50 | $55.00 | $27.50 |
| Exhibits | 15.00 | $0.55 | $8.25 |
| Veritext Virtual Primary Participants | 1.00 | $95.00 | $95.00 |
| Surcharge - Video Proceeding | 95.00 | $0.50 | $47.50 |
| Litigation Package-Secure File Suite | 1.00 | $48.00 | $48.00 |
| Witness Read and Sign Services | 1.00 | $25.00 | $25.00 |
| Attendance - First 2 Hours | 1.00 | $115.00 | $115.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $48.50 | $48.50 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

Notes:

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #: 5508281**
**Invoice Date: 1/12/2022**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

8790

## Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice Total:** | **$936.25** |
| **Payment:** | **($936.25)** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #: 5508281**
**Invoice Date: 1/12/2022**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Bryan F. Jacoutot | | |
|---|---|---|---|
| | Taylor English Duma LLP | **Invoice #:** | **5508283** |
| | 1600 Parkwood Circle SE | **Invoice Date:** | **1/12/2022** |
| | Suite 200 | **Balance Due:** | **$0.00** |
| | Atlanta, GA, 30339 | | |

| Case: Fair Fight Action, Inc., Et Al. v. Raffensperger, Brad, Et Al. (1:18cv05391SCJ) | Proceeding Type: Depositions |
|---|---|

Job #: 5009269   |   Job Date: 12/28/2021   |   Delivery: Normal

| Location: | Roswell, GA |
|---|---|
| Billing Atty: | Bryan F. Jacoutot |
| Scheduling Atty: | Bryan F. Jacoutot | Taylor English Duma LLP |

| Witness: Brenda Lee | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 31.00 | $4.10 | $127.10 |
| Veritext Virtual Primary Participants | 1.00 | $95.00 | $95.00 |
| Surcharge - Video Proceeding | 23.00 | $0.50 | $11.50 |
| Litigation Package-Secure File Suite | 1.00 | $48.00 | $48.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $48.50 | $48.50 |
| Attendance - First 2 Hours | 1.00 | $115.00 | $115.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

| Notes: | **Invoice Total:** | **$473.10** |
|---|---|---|
| | **Payment:** | **($473.10)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #:** 5508283
**Invoice Date:** 1/12/2022
**Balance Due:** $0.00

Pay by Credit Card: www.veritext.com

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| Bill To: Bryan P. Tyson | **Invoice #:** | **5508937** |
| Taylor English Duma LLP | **Invoice Date:** | **1/12/2022** |
| 1600 Parkwood Circle SE | **Balance Due:** | **$0.00** |
| Suite 200 | | |
| Atlanta, GA, 30339 | | |

| | |
|---|---|
| **Case: Fair Fight Action, Inc., Et Al. v. Raffensperger, Brad, Et Al. (1:18cv05391SCJ)** | **Proceeding Type: Depositions** |

Job #: 5019329   |   Job Date: 1/6/2022   |   Delivery: Expedited

| | |
|---|---|
| Location: | Roswell, GA |
| Billing Atty: | Bryan P. Tyson |
| Scheduling Atty: | Bryan P. Tyson | Taylor English Duma LLP |

| Witness: Ruwa Romman | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 74.00 | $4.10 | $303.40 |
| Transcript Services - Priority Request | 74.00 | $3.28 | $242.72 |
| Exhibits | 3.00 | $0.55 | $1.65 |
| Veritext Virtual Primary Participants | 1.00 | $95.00 | $95.00 |
| Surcharge - Video Proceeding | 61.00 | $0.50 | $30.50 |
| Litigation Package-Secure File Suite | 1.00 | $48.00 | $48.00 |
| Witness Read and Sign Services | 1.00 | $25.00 | $25.00 |
| Attendance - First 2 Hours | 1.00 | $115.00 | $115.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $48.50 | $48.50 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

Notes:

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #:** 5508937
**Invoice Date:** 1/12/2022
**Balance Due:** $0.00

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| Including Expedited Delivery of the final transcript. | Invoice Total: | $937.77 |
| | Payment: | ($937.77) |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #: 5508937**
**Invoice Date: 1/12/2022**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Bryan P. Tyson | |
| Taylor English Duma LLP | |
| 1600 Parkwood Circle SE | |
| Suite 200 | |
| Atlanta, GA, 30339 | |

| | |
|---|---|
| **Invoice #:** | **5509796** |
| **Invoice Date:** | **1/12/2022** |
| **Balance Due:** | **$0.00** |

| | |
|---|---|
| **Case: Fair Fight Action, Inc., Et Al. v. Raffensperger, Brad, Et Al. (1:18cv05391SCJ)** | **Proceeding Type: Depositions** |

Job #: 5008688   |   Job Date: 1/3/2022   |   Delivery: Normal

| | |
|---|---|
| Location: | Roswell, GA |
| Billing Atty: | Bryan P. Tyson |
| Scheduling Atty: | Bryan P. Tyson \| Taylor English Duma LLP |

| Witness: Robert Walker, Jr. | Quantity | Price | Amount |
|---|---|---|---|
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Digitizing & Transcript Synchronization | 2.00 | $105.00 | $210.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$295.00** |
| | **Payment:** | **($295.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #:** 5509796
**Invoice Date:** 1/12/2022
**Balance Due:** $0.00

Pay by Credit Card: www.veritext.com

8790

## Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Bryan P. Tyson | | |
|---|---|---|---|
| | Taylor English Duma LLP | **Invoice #:** | **5509798** |
| | 1600 Parkwood Circle SE | **Invoice Date:** | **1/12/2022** |
| | Suite 200 | **Balance Due:** | **$0.00** |
| | Atlanta, GA, 30339 | | |

**Case: Fair Fight Action, Inc., Et Al. v. Raffensperger, Brad, Et Al. (1:18CV05391SCJ)**    **Proceeding Type: Depositions**

Job #: 5016589    |    Job Date: 1/4/2022    |    Delivery: Normal

| Location: | Roswell, GA |
|---|---|
| Billing Atty: | Bryan P. Tyson |
| Scheduling Atty: | Bryan P. Tyson | Taylor English Duma LLP |

| Witness: Kenya Abdul-Khaliq | Quantity | Price | Amount |
|---|---|---|---|
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Digitizing & Transcript Synchronization | 1.00 | $105.00 | $105.00 |

| Notes: | | Invoice Total: | $190.00 |
|---|---|---|---|
| | | Payment: | ($190.00) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #:** 5509798 |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Invoice Date:** 1/12/2022 |
| Chicago IL 60694-1303 | **Bank Addr:** 311 W. Monroe Chicago, IL 60606 | **Balance Due:** $0.00 |
| Fed. Tax ID: 20-3132569 | **Account No:** 4353454 **ABA:** 071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Rashmi Ahuja | | |
|---|---|---|---|
| | Taylor English Duma LLP | **Invoice #:** | **5510683** |
| | 1600 Parkwood Circle SE | **Invoice Date:** | **1/12/2022** |
| | Suite 200 | **Balance Due:** | **$0.00** |
| | Atlanta, GA, 30339 | | |

| Case: Fair Fight Action, Inc., Et Al. v. Raffensperger, Brad, Et Al. (1:18cv05391SCJ) | Proceeding Type: Depositions |
|---|---|

Job #: 5019369    |    Job Date: 1/8/2022    |    Delivery: Expedited

| Location: | Roswell, GA |
|---|---|
| Billing Atty: | Rashmi Ahuja |
| Scheduling Atty: | Bryan P. Tyson | Taylor English Duma LLP |

| Witness: Alkhealasharteula Cameron Harrison | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 47.00 | $4.10 | $192.70 |
| Transcript Services - Priority Request | 47.00 | $3.28 | $154.16 |
| Surcharge - Extended Hours | 1.00 | $55.00 | $55.00 |
| Exhibits | 10.00 | $0.55 | $5.50 |
| Veritext Virtual Primary Participants | 1.00 | $95.00 | $95.00 |
| Surcharge - Video Proceeding | 38.00 | $0.50 | $19.00 |
| Litigation Package-Secure File Suite | 1.00 | $48.00 | $48.00 |
| Witness Read and Sign Services | 1.00 | $25.00 | $25.00 |
| Attendance - First 2 Hours | 1.00 | $115.00 | $115.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $48.50 | $48.50 |
| Delivery & Handling | 1.00 | $35.00 | $35.00 |

Notes:

---

| | | |
|---|---|---|
| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #: 5510683** |
| Veritext | **A/C Name:** Veritext | **Invoice Date: 1/12/2022** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Balance Due: $0.00** |
| Chicago IL 60694-1303 | **Bank Addr:** 311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3132569 | **Account No:** 4353454 **ABA:** 071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

8790

**Veritext, LLC - Southeast Region**

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



|  | | |
|---|---|---|
| **Invoice Total:** | | **$792.86** |
| **Payment:** | | **($792.86)** |
| **Credit:** | | **$0.00** |
| **Interest:** | | **$0.00** |
| **Balance Due:** | | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #: 5510683**
**Invoice Date: 1/12/2022**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

8790

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Rashmi Ahuja | | |
|---|---|---|---|
| | Taylor English Duma LLP | **Invoice #:** | **5510686** |
| | 1600 Parkwood Circle SE | **Invoice Date:** | **1/12/2022** |
| | Suite 200 | **Balance Due:** | **$0.00** |
| | Atlanta, GA, 30339 | | |

**Case: Fair Fight Action, Inc., Et Al. v. Raffensperger, Brad, Et Al. (118cv05391SCJ)**    **Proceeding Type: Depositions**

Job #: 5021385   |   Job Date: 1/7/2022   |   Delivery: Expedited

| | |
|---|---|
| Location: | Atlanta, GA |
| Billing Atty: | Rashmi Ahuja |
| Scheduling Atty: | Bryan P. Tyson | Taylor English Duma LLP |

| Witness: Lee Anne Feeley | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 89.00 | $4.10 | $364.90 |
| Transcript Services - Priority Request | 89.00 | $3.28 | $291.92 |
| Exhibits | 11.00 | $0.55 | $6.05 |
| Veritext Virtual Primary Participants | 1.00 | $95.00 | $95.00 |
| Surcharge - Video Proceeding | 74.00 | $0.50 | $37.00 |
| Litigation Package-Secure File Suite | 1.00 | $48.00 | $48.00 |
| Witness Read and Sign Services | 1.00 | $25.00 | $25.00 |
| Attendance - First 2 Hours | 1.00 | $115.00 | $115.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $48.50 | $48.50 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

Notes:

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #:** 5510686
**Invoice Date:** 1/12/2022
**Balance Due:** $0.00

Pay by Credit Card: www.veritext.com

8790

## Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice Total:** | **$1,059.37** |
| **Payment:** | **($1,059.37)** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #:** 5510686
**Invoice Date:** 1/12/2022
**Balance Due:** $0.00

Pay by Credit Card: www.veritext.com

8790

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Rashmi Ahuja | **Invoice #:** **5510717** |
| Taylor English Duma LLP | **Invoice Date:** **1/12/2022** |
| 1600 Parkwood Circle SE | **Balance Due:** **$0.00** |
| Suite 200 | |
| Atlanta, GA, 30339 | |

**Case: Fair Fight Action, Inc., Et Al. v. Raffensperger, Brad, Et Al. (1:18cv05391SCJ)** — **Proceeding Type: Depositions**

Job #: 5020570   |   Job Date: 1/7/2022   |   Delivery: Expedited

| | |
|---|---|
| Location: | Roswell, GA |
| Billing Atty: | Rashmi Ahuja |
| Scheduling Atty: | Bryan P. Tyson | Taylor English Duma LLP |

| Witness: Kenneth Mayer , Ph.D. | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 72.00 | $4.10 | $295.20 |
| Transcript Services - Priority Request | 72.00 | $3.28 | $236.16 |
| Exhibits | 70.00 | $0.55 | $38.50 |
| Veritext Virtual Primary Participants | 1.00 | $95.00 | $95.00 |
| Surcharge - Video Proceeding | 58.00 | $0.50 | $29.00 |
| Surcharge - Expert/Medical/Technical | 58.00 | $0.40 | $23.20 |
| Litigation Package-Secure File Suite | 1.00 | $48.00 | $48.00 |
| Attendance - First 2 Hours | 1.00 | $115.00 | $115.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $48.50 | $48.50 |
| Exhibit Share | 1.00 | $345.00 | $345.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

Notes:

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 5510717**
**Invoice Date:** 1/12/2022
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

8790

## Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Attorney present was Vincent R. Russo with Robbins Ross Alloy Belinfante Littlefield. Including Expedited Delivery of the final transcript. | **Invoice Total:** $1,301.56 |
| | **Payment:** ($1,301.56) |
| | **Credit:** $0.00 |
| | **Interest:** $0.00 |
| | **Balance Due:** $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #: 5510717**
**Invoice Date: 1/12/2022**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

8790

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Rashmi Ahuja | | |
|---|---|---|---|
| | Taylor English Duma LLP | **Invoice #:** | **5510767** |
| | 1600 Parkwood Circle SE | **Invoice Date:** | **1/12/2022** |
| | Suite 200 | **Balance Due:** | **$0.00** |
| | Atlanta, GA, 30339 | | |

| Case: Fair Fight Action, Inc., Et Al. v. Raffensperger, Brad, Et Al. (1:18cv05391SCJ) | Proceeding Type: Depositions |
|---|---|

Job #: 5012889   |   Job Date: 1/7/2022   |   Delivery: Expedited

| | |
|---|---|
| Location: | Roswell, GA |
| Billing Atty: | Rashmi Ahuja |
| Scheduling Atty: | Bryan P. Tyson | Taylor English Duma LLP |

| Witness: Lorraine Minnite , Ph.D. | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 86.00 | $4.10 | $352.60 |
| Transcript Services - Priority Request | 86.00 | $3.28 | $282.08 |
| Attendance - Add'l Hours | 0.50 | $44.00 | $22.00 |
| Exhibits | 135.00 | $0.55 | $74.25 |
| Veritext Virtual Primary Participants | 1.00 | $95.00 | $95.00 |
| Surcharge - Expert/Medical/Technical | 69.00 | $0.40 | $27.60 |
| Surcharge - Video Proceeding | 69.00 | $0.50 | $34.50 |
| Litigation Package-Secure File Suite | 1.00 | $48.00 | $48.00 |
| Attendance - First 2 Hours | 1.00 | $115.00 | $115.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $48.50 | $48.50 |
| Exhibit Share | 1.00 | $345.00 | $345.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

Notes:

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #: 5510767** |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice Date: 1/12/2022** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Balance Due: $0.00** |
| Chicago IL 60694-1303 | **Bank Addr:** 311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3132569 | **Account No:** 4353454 **ABA:** 071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

8790

**Veritext, LLC - Southeast Region**
Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| Attorney present was Josh Belinfante with Robbins Ross Alloy Belinfante Littlefield. Including Expedited Delivery of the final transcript. | **Invoice Total:** | **$1,472.53** |
| | **Payment:** | **($1,472.53)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #: 5510767**
**Invoice Date: 1/12/2022**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

8790

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Rashmi Ahuja<br>Taylor English Duma LLP<br>1600 Parkwood Circle SE<br>Suite 200<br>Atlanta, GA, 30339 | **Invoice #:** **5519593**<br>**Invoice Date:** **1/18/2022**<br>**Balance Due:** **$0.00** |

**Case: Fair Fight Action, Inc., Et Al. v. Raffensperger, Brad, Et Al. (1:18cv05391SCJ)**  **Proceeding Type: Depositions**

Job #: 5019329   |   Job Date: 1/6/2022   |   Delivery: Normal

Location:          Roswell, GA

Billing Atty:      Rashmi Ahuja

Scheduling Atty:   Bryan P. Tyson | Taylor English Duma LLP

| Witness: Ruwa Romman | Quantity | Price | Amount |
|---|---|---|---|
| Video - MPEG/Digitizing | 2.00 | $75.00 | $150.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$235.00** |
| | **Payment:** | **($235.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #:** 5519593
**Invoice Date:** 1/18/2022
**Balance Due:** $0.00

Pay by Credit Card: www.veritext.com

8790

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Rashmi Ahuja | | |
|---|---|---|---|
| | Taylor English Duma LLP | **Invoice #:** | **5519597** |
| | 1600 Parkwood Circle SE | **Invoice Date:** | **1/18/2022** |
| | Suite 200 | **Balance Due:** | **$0.00** |
| | Atlanta, GA, 30339 | | |

| Case: Fair Fight Action, Inc., Et Al. v. Raffensperger, Brad, Et Al. (118cv05391SCJ) | Proceeding Type: Depositions |
|---|---|

Job #: 5021385   |   Job Date: 1/7/2022   |   Delivery: Normal

| Location: | Atlanta, GA |
|---|---|
| Billing Atty: | Rashmi Ahuja |
| Scheduling Atty: | Bryan P. Tyson | Taylor English Duma LLP |

| Witness: Lee Anne Feeley | Quantity | Price | Amount |
|---|---|---|---|
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Digitizing & Transcript Synchronization | 2.00 | $105.00 | $210.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$295.00** |
| | **Payment:** | **($295.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #: 5519597** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Invoice Date: 1/18/2022** |
| Chicago IL 60694-1303 | **Bank Addr:** 311 W. Monroe Chicago, IL 60606 | **Balance Due: $0.00** |
| Fed. Tax ID: 20-3132569 | **Account No:** 4353454 **ABA:** 071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Rashmi Ahuja | | |
|---|---|---|---|
| | Taylor English Duma LLP | **Invoice #:** | **5521159** |
| | 1600 Parkwood Circle SE | **Invoice Date:** | **1/18/2022** |
| | Suite 200 | **Balance Due:** | **$0.00** |
| | Atlanta, GA, 30339 | | |

| Case: Fair Fight Action, Inc., Et Al. v. Raffensperger, Brad, Et Al. (118cv05391SCJ) | Proceeding Type: Depositions |
|---|---|

Job #: 5025864   |   Job Date: 1/13/2022   |   Delivery: Expedited

| Location: | Roswell, GA |
|---|---|
| Billing Atty: | Rashmi Ahuja |
| Scheduling Atty: | Rod Ganske | Lawrence & Bundy LLC |

| Witness: Jayme  Wills | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 72.00 | $3.15 | $226.80 |
| Transcript Services - Certified Transcript - Priority Request | 72.00 | $2.52 | $181.44 |
| Exhibits | 7.00 | $0.55 | $3.85 |
| Rough Draft | 58.00 | $1.55 | $89.90 |
| Veritext Virtual Participants | 1.00 | $95.00 | $95.00 |
| Litigation Package-Secure File Suite | 1.00 | $48.00 | $48.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $48.50 | $48.50 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

| Notes: | Invoice Total: | $721.49 |
|---|---|---|
| | Payment: | ($721.49) |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #:** 5521159
**Invoice Date:** 1/18/2022
**Balance Due:** $0.00

Pay by Credit Card: www.veritext.com

8790

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Rashmi Ahuja<br>Taylor English Duma LLP<br>1600 Parkwood Circle SE<br>Suite 200<br>Atlanta, GA, 30339 | **Invoice #:** **5531527**<br>**Invoice Date:** **1/24/2022**<br>**Balance Due:** **$0.00** |

| Case: Fair Fight Action, Inc., Et Al. v. Raffensperger, Brad, Et Al. (118cv05391SCJ) | Proceeding Type: Depositions |
|---|---|

Job #: 5023715   |   Job Date: 1/19/2022   |   Delivery: Expedited

Location:        Roswell, GA

Billing Atty:     Rashmi Ahuja

Scheduling Atty:   Leslie J. Bryan | Lawrence & Bundy LLC

| Witness: T. Matthew Mashburn | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 115.00 | $3.15 | $362.25 |
| Transcript Services - Certified Transcript - Priority Request | 115.00 | $2.52 | $289.80 |
| Exhibits | 238.00 | $0.55 | $130.90 |
| Litigation Package-Secure File Suite | 1.00 | $48.00 | $48.00 |
| Witness Read and Sign Services | 1.00 | $25.00 | $25.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $48.50 | $48.50 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

| Notes: | Attorney present was Melanie Johnson with Robbins Ross Alloy Belinfante Littlefield. Including Expedited Delivery of the final transcript. | **Invoice Total:** | **$932.45** |
|---|---|---|---|
| | | **Payment:** | **($932.45)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:**<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303<br>Fed. Tax ID: 20-3132569 | **Pay By ACH (Include invoice numbers):**<br>**A/C Name:** Veritext<br>**Bank Name:** BMO Harris Bank<br>**Bank Addr:** 311 W. Monroe Chicago, IL 60606<br>**Account No:** 4353454 **ABA:** 071000288<br>**Swift:** HATRUS44 | **Invoice #: 5531527**<br>**Invoice Date: 1/24/2022**<br>**Balance Due: $0.00** |
|---|---|---|

Pay by Credit Card: www.veritext.com

8790

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Bryan P. Tyson | | |
|---|---|---|---|
| | Taylor English Duma LLP | **Invoice #:** | **5534108** |
| | 1600 Parkwood Circle SE | **Invoice Date:** | **1/25/2022** |
| | Suite 200 | **Balance Due:** | **$0.00** |
| | Atlanta, GA, 30339 | | |

**Case: Fair Fight Action, Inc., Et Al. v. Raffensperger, Brad, Et Al.
(1:18cv05391SCJ)** — **Proceeding Type: Depositions**

Job #: 5041209   |   Job Date: 1/20/2022   |   Delivery: Expedited

Location:          Roswell, GA

Billing Atty:      Bryan P. Tyson

Scheduling Atty:   Bryan P. Tyson | Taylor English Duma LLP

| Witness: Cianti Stewart-Reid | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 53.00 | $4.10 | $217.30 |
| Transcript Services - Priority Request | 53.00 | $3.28 | $173.84 |
| Exhibits | 1.00 | $0.55 | $0.55 |
| Veritext Virtual Primary Participants | 1.00 | $95.00 | $95.00 |
| Surcharge - Video Proceeding | 42.00 | $0.50 | $21.00 |
| Litigation Package-Secure File Suite | 1.00 | $48.00 | $48.00 |
| Attendance - First 2 Hours | 1.00 | $115.00 | $115.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $48.50 | $48.50 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$747.19** |
| | **Payment:** | **($747.19)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #: 5534108**
**Invoice Date: 1/25/2022**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Bryan P. Tyson | | |
|---|---|---|---|
| | Taylor English Duma LLP | | |
| | 1600 Parkwood Circle SE | | |
| | Suite 200 | | |
| | Atlanta, GA, 30339 | | |

**Invoice #:** **5583378**
**Invoice Date:** **2/17/2022**
**Balance Due:** **$0.00**

| Case: Fair Fight Action, Inc. v. Raffensperger, Brad (118cv05391SCJ) | Proceeding Type: Depositions |
|---|---|

Job #: 5081553   |   Job Date: 2/11/2022   |   Delivery: Expedited

| Location: | Roswell, GA |
|---|---|
| Billing Atty: | Bryan P. Tyson |
| Scheduling Atty: | Bryan P. Tyson | Taylor English Duma LLP |

| Witness: Reverend Bronson Woods | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 88.00 | $4.10 | $360.80 |
| Transcript Services - Priority Request | 88.00 | $3.28 | $288.64 |
| Attendance - Add'l Hours | 0.50 | $44.00 | $22.00 |
| Exhibits | 18.00 | $0.55 | $9.90 |
| Veritext Virtual Primary Participants | 1.00 | $95.00 | $95.00 |
| Litigation Package-Secure File Suite | 1.00 | $48.00 | $48.00 |
| Attendance - First 2 Hours | 1.00 | $115.00 | $115.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $48.50 | $48.50 |
| Exhibit Share | 1.00 | $345.00 | $345.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

Notes:

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #:** 5583378
**Invoice Date:** 2/17/2022
**Balance Due:** $0.00

Pay by Credit Card: www.veritext.com

8790

## Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice Total:** | **$1,360.84** |
| **Payment:** | **($1,360.84)** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #: 5583378**
**Invoice Date: 2/17/2022**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

8790

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Rashmi Ahuja | | |
|---|---|---|---|
| | Taylor English Duma LLP | **Invoice #:** | **5585926** |
| | 1600 Parkwood Circle SE | **Invoice Date:** | **2/18/2022** |
| | Suite 200 | **Balance Due:** | **$0.00** |
| | Atlanta, GA, 30339 | | |

| Case: Fair Fight Action, Inc., Et Al. v. Raffensperger, Brad, Et Al. (118cv05391SCJ) | Proceeding Type: Depositions |
|---|---|

Job #: 5072952    |    Job Date: 2/9/2022    |    Delivery: Daily

| Location: | Roswell, GA |
|---|---|
| Billing Atty: | Rashmi Ahuja |
| Scheduling Atty: | Leslie J. Bryan | Lawrence & Bundy LLC |

| Witness: R. Gabriel Sterling | Quantity | Price | Amount |
|---|---|---|---|
| Transcript - Fee for Daily | 280.00 | $3.15 | $882.00 |
| Transcript Services - Certified Transcript | 280.00 | $3.15 | $882.00 |
| Exhibits | 54.00 | $0.55 | $29.70 |
| Rough Draft | 230.00 | $1.55 | $356.50 |
| Litigation Package-Secure File Suite | 1.00 | $48.00 | $48.00 |
| Witness Read and Sign Services | 1.00 | $25.00 | $25.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $48.50 | $48.50 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

| Notes: | Includes Rough Draft and expedited delivery requested 2/16/22. | |
|---|---|---|
| | **Invoice Total:** | **$2,299.70** |
| | **Payment:** | **($2,299.70)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #: 5585926**
**Invoice Date: 2/18/2022**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Rashmi Ahuja | | |
|---|---|---|---|
| | Taylor English Duma LLP | **Invoice #:** | **5592901** |
| | 1600 Parkwood Circle SE | **Invoice Date:** | **2/22/2022** |
| | Suite 200 | **Balance Due:** | **$0.00** |
| | Atlanta, GA, 30339 | | |

| **Case: Fair Fight Action, Inc. v. Raffensperger, Brad (118cv05391SCJ)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5096179   |   Job Date: 2/18/2022   |   Delivery: Daily

| Location: | Roswell, GA |
|---|---|
| Billing Atty: | Rashmi Ahuja |
| Scheduling Atty: | Carey Miller | Robbins Ross Alloy Belinfante Littlefield |

| Witness: Dr. Adrienne Jones , Vol II | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 74.00 | $4.10 | $303.40 |
| Transcript - Fee for Daily | 74.00 | $4.10 | $303.40 |
| Exhibits - Color | 4.00 | $0.55 | $2.20 |
| Exhibits | 28.00 | $0.55 | $15.40 |
| Rough Draft | 52.00 | $1.55 | $80.60 |
| Veritext Virtual Primary Participants | 1.00 | $95.00 | $95.00 |
| Surcharge - Video Proceeding | 61.00 | $0.50 | $30.50 |
| Surcharge - Expert/Medical/Technical | 61.00 | $0.40 | $24.40 |
| Litigation Package-Secure File Suite | 1.00 | $48.00 | $48.00 |
| Attendance - First 2 Hours | 1.00 | $115.00 | $115.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $48.50 | $48.50 |
| Exhibit Share | 1.00 | $345.00 | $345.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

Notes:

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #:** 5592901
**Invoice Date:** 2/22/2022
**Balance Due:** $0.00

Pay by Credit Card: www.veritext.com

8790

## Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---:|
| **Invoice Total:** | **$1,439.40** |
| **Payment:** | **($1,439.40)** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #: 5592901**
**Invoice Date: 2/22/2022**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

8790

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Rashmi Ahuja |
| | Taylor English Duma LLP |
| | 1600 Parkwood Circle SE |
| | Suite 200 |
| | Atlanta, GA, 30339 |

| | |
|---|---|
| **Invoice #:** | **5689642** |
| **Invoice Date:** | **4/5/2022** |
| **Balance Due:** | **$0.00** |

| **Case: Fair Fight Action, Inc., Et Al. v. Raffensperger, Brad, Et Al. (1:18cv05391SCJ)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5003152  |  Job Date: 1/4/2022  |  Delivery: Immediate

| Location: | Roswell, GA |
| Billing Atty: | Rashmi Ahuja |
| Scheduling Atty: | Bryan P. Tyson | Taylor English Duma LLP |

| Witness: Sheree Dixon, M.D. | Quantity | Price | Amount |
|---|---|---|---|
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Digitizing & Transcript Synchronization | 2.00 | $115.00 | $230.00 |
| Video - Transcript Synchronization - Expedited Production | 2.00 | $143.75 | $287.50 |

| Notes: | Synchronized video copy ordered 4/4/22 for expedited delivery. | **Invoice Total:** | **$602.50** |
|---|---|---|---|
| | | Payment: | ($602.50) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | **Balance Due:** | **$0.00** |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #:** 5689642 |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Invoice Date:** 4/5/2022 |
| Chicago IL 60694-1303 | **Bank Addr:** 311 W. Monroe Chicago, IL 60606 | **Balance Due:** $0.00 |
| Fed. Tax ID: 20-3132569 | **Account No:** 4353454 **ABA:** 071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| Bill To: | Rashmi Ahuja | |
| | Taylor English Duma LLP | |
| | 1600 Parkwood Circle SE | |
| | Suite 200 | |
| | Atlanta, GA, 30339 | |

| | |
|---|---|
| **Invoice #:** | **5689643** |
| **Invoice Date:** | **4/5/2022** |
| **Balance Due:** | **$0.00** |

**Case: Fair Fight Action, Inc., Et Al. v. Raffensperger, Brad, Et Al. (1:18cv05391SCJ)**   **Proceeding Type: Depositions**

Job #: 5014948   |   Job Date: 1/5/2022   |   Delivery: Immediate

| | |
|---|---|
| Location: | Roswell, GA |
| Billing Atty: | Rashmi Ahuja |
| Scheduling Atty: | Diane LaRoss | Taylor English Duma LLP |

| Witness: Keith Weinberg | Quantity | Price | Amount |
|---|---|---|---|
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Digitizing & Transcript Synchronization | 1.00 | $115.00 | $115.00 |
| Video - Transcript Synchronization - Expedited Production | 1.00 | $143.75 | $143.75 |

| Notes: | Synchronized video copy ordered 4/4/22 for expedited delivery. | |
|---|---|---|
| | **Invoice Total:** | **$343.75** |
| | **Payment:** | **($343.75)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #:** 5689643 |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Invoice Date:** 4/5/2022 |
| Chicago IL 60694-1303 | **Bank Addr:** 311 W. Monroe Chicago, IL 60606 | **Balance Due:** $0.00 |
| Fed. Tax ID: 20-3132569 | **Account No:** 4353454 **ABA:** 071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Rashmi Ahuja | | |
|---|---|---|---|
| | Taylor English Duma LLP | **Invoice #:** | **5689644** |
| | 1600 Parkwood Circle SE | **Invoice Date:** | **4/5/2022** |
| | Suite 200 | **Balance Due:** | **$0.00** |
| | Atlanta, GA, 30339 | | |

**Case: Fair Fight Action, Inc., Et Al. v. Raffensperger, Brad, Et Al. (1:18cv05391SCJ)**    **Proceeding Type: Depositions**

Job #: 5019369   |   Job Date: 1/8/2022   |   Delivery: Immediate

Location:          Roswell, GA

Billing Atty:      Rashmi Ahuja

Scheduling Atty:   Bryan P. Tyson | Taylor English Duma LLP

| Witness: Alkhealasharteula Cameron Harrison | Quantity | Price | Amount |
|---|---|---|---|
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Digitizing & Transcript Synchronization | 1.00 | $115.00 | $115.00 |
| Video - Transcript Synchronization - Expedited Production | 1.00 | $143.75 | $143.75 |

| Notes: Synchronized video copy ordered 4/4/22 for expedited delivery. | | |
|---|---|---|
| | **Invoice Total:** | **$343.75** |
| | **Payment:** | **($343.75)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #: 5689644**
**Invoice Date: 4/5/2022**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

8790

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Rashmi Ahuja<br>Taylor English Duma LLP<br>1600 Parkwood Circle SE<br>Suite 200<br>Atlanta, GA, 30339 | **Invoice #:** **5690057**<br>**Invoice Date:** **4/5/2022**<br>**Balance Due:** **$0.00** |

**Case: Fair Fight Action, Inc., Et Al. v. Raffensperger, Brad, Et Al. (118cv05391SCJ)** — **Proceeding Type: Depositions**

Job #: 5021385   |   Job Date: 1/7/2022   |   Delivery: Immediate

Location:        Atlanta, GA

Billing Atty:    Rashmi Ahuja

Scheduling Atty:   Bryan P. Tyson | Taylor English Duma LLP

| Witness: Lee Anne Feeley | Quantity | Price | Amount |
|---|---|---|---|
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Duplicate Video Processing Fee | 1.00 | $100.00 | $100.00 |

| Notes: Duplicate synchronized video ordered 4/4/22. | |
|---|---|
| **Invoice Total:** | **$185.00** |
| **Payment:** | **($185.00)** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #: 5690057**
**Invoice Date: 4/5/2022**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Rashmi Ahuja | | |
|---|---|---|---|
| | Taylor English Duma LLP | **Invoice #:** | **5691312** |
| | 1600 Parkwood Circle SE | **Invoice Date:** | **4/5/2022** |
| | Suite 200 | **Balance Due:** | **$0.00** |
| | Atlanta, GA, 30339 | | |

| **Case: Fair Fight Action, Inc., Et Al. v. Raffensperger, Brad, Et Al. (1:18cv05391SCJ)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5003115   |   Job Date: 12/28/2021   |   Delivery: Immediate

| Location: | Roswell, GA |
|---|---|
| Billing Atty: | Rashmi Ahuja |
| Scheduling Atty: | Bryan P. Tyson | Taylor English Duma LLP |

| **Witness: Karen Zorn** | Quantity | Price | Amount |
|---|---|---|---|
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Digitizing & Transcript Synchronization | 2.00 | $115.00 | $230.00 |
| Video - Transcript Synchronization - Expedited Production | 2.00 | $143.75 | $287.50 |

| Notes: | Synchronized video ordered for expedited delivery 4/4/22. | **Invoice Total:** | **$602.50** |
|---|---|---|---|
| | | **Payment:** | **($602.50)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #: 5691312** |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice Date: 4/5/2022** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Balance Due: $0.00** |
| Chicago IL 60694-1303 | **Bank Addr:** 311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3132569 | **Account No:** 4353454 **ABA:** 071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Rashmi Ahuja | | |
|---|---|---|---|
| | Taylor English Duma LLP | **Invoice #:** | **5691311** |
| | 1600 Parkwood Circle SE | **Invoice Date:** | **4/6/2022** |
| | Suite 200 | **Balance Due:** | **$0.00** |
| | Atlanta, GA, 30339 | | |

| Case: Fair Fight Action, Inc., Et Al. v. Raffensperger, Brad, Et Al. (1:18cv05391SCJ) | Proceeding Type: Depositions |
|---|---|

Job #: 5003075   |   Job Date: 12/23/2021   |   Delivery: Immediate

| Location: | Roswell, GA |
|---|---|
| Billing Atty: | Rashmi Ahuja |
| Scheduling Atty: | Bryan P. Tyson | Taylor English Duma LLP |

| Witness: Michelle Solomon | Quantity | Price | Amount |
|---|---|---|---|
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Digitizing & Transcript Synchronization | 1.00 | $115.00 | $115.00 |
| Video - Transcript Synchronization - Expedited Production | 1.00 | $143.75 | $143.75 |

| Notes: | Synchronized video copy ordered 4/4/22. | **Invoice Total:** | **$343.75** |
|---|---|---|---|
| | | **Payment:** | **($343.75)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:** 5691311 |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice Date:** 4/6/2022 |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Balance Due:** $0.00 |
| Chicago IL 60694-1303 | **Bank Addr:** 311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3132569 | **Account No:** 4353454 **ABA:** 071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Rashmi Ahuja
Taylor English Duma LLP
1600 Parkwood Circle SE
Suite 200
Atlanta, GA, 30339

| | |
|---|---|
| **Invoice #:** | **5691313** |
| **Invoice Date:** | **4/6/2022** |
| **Balance Due:** | **$0.00** |

**Case: Fair Fight Action, Inc., Et Al. v. Raffensperger, Brad, Et Al. (1:18cv05391SCJ)** — **Proceeding Type: Depositions**

Job #: 5003142   |   Job Date: 12/30/2021   |   Delivery: Immediate

Location: Roswell, GA

Billing Atty: Rashmi Ahuja

Scheduling Atty: Bryan P. Tyson | Taylor English Duma LLP

| Witness: Tocarro Davis Combs | Quantity | Price | Amount |
|---|---|---|---|
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Digitizing & Transcript Synchronization | 2.00 | $115.00 | $230.00 |
| Video - Transcript Synchronization - Expedited Production | 2.00 | $143.75 | $287.50 |

| Notes: Synchronized video copy ordered 4/4/22. | | |
|---|---|---|
| | **Invoice Total:** | **$602.50** |
| | **Payment:** | **($602.50)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #:** 5691313
**Invoice Date:** 4/6/2022
**Balance Due:** $0.00

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Bryan P. Tyson | | |
| --- | --- | --- | --- |
| | Taylor English Duma LLP | **Invoice #:** | **5698143** |
| | 1600 Parkwood Circle SE | **Invoice Date:** | **4/8/2022** |
| | Suite 200 | **Balance Due:** | **$0.00** |
| | Atlanta, GA, 30339 | | |

| **Case: Fair Fight Action, Inc. v. Raffensperger, Brad (118cv05391SCJ)** | **Proceeding Type: Depositions** |
| --- | --- |

Job #: 5169394   |   Job Date: 4/6/2022   |   Delivery: Daily

| Location: | Roswell, GA |
| --- | --- |
| Billing Atty: | Bryan P. Tyson |
| Scheduling Atty: | Bryan P. Tyson | Taylor English Duma LLP |

| Witness: Rosa Hamalainen | Quantity | Price | Amount |
| --- | --- | --- | --- |
| Transcript - Fee for Daily | 46.00 | $3.30 | $151.80 |
| Transcript Services - Certified Transcript | 46.00 | $3.30 | $151.80 |
| Exhibits | 1.00 | $0.55 | $0.55 |
| Veritext Virtual Participants | 1.00 | $95.00 | $95.00 |
| Litigation Package-Secure File Suite | 1.00 | $48.00 | $48.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $50.50 | $50.50 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

| Notes: | **Invoice Total:** | **$525.65** |
| --- | --- | --- |
| | **Payment:** | **($525.65)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:** 5698143 |
| --- | --- | --- |
| Veritext | **A/C Name:** Veritext | **Invoice Date:** 4/8/2022 |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Balance Due:** $0.00 |
| Chicago IL 60694-1303 | **Bank Addr:** 311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3132569 | **Account No:** 4353454 **ABA:** 071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

# Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| Bill To: | Rashmi Ahuja | |
| | Taylor English Duma LLP | |
| | 1600 Parkwood Circle SE | |
| | Suite 200 | |
| | Atlanta, GA, 30339 | |

**Invoice #:** **5706710**
**Invoice Date:** **4/12/2022**
**Balance Due:** **$0.00**

**Case: Fair Fight Action, Inc. v. Raffensperger, Brad (118cv05391SCJ)**  **Proceeding Type: Transcription**

Job #: 5184230   |   Job Date: 4/11/2022   |   Delivery: Daily

Location:       Atlanta, GA

Billing Atty:    Rashmi Ahuja

Scheduling Atty:    | Taylor English Duma LLP

| Witness: Gwinnett GOP Meeting | Quantity | Price | Amount |
|---|---|---|---|
| Audio - Transcription | 13.00 | $5.95 | $77.35 |
| Transcript - Fee for Daily | 13.00 | $5.95 | $77.35 |
| Litigation Package-Secure File Suite | 1.00 | $48.00 | $48.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

| Notes: | |
|---|---|
| | **Invoice Total:** **$230.70** |
| | **Payment:** **($230.70)** |
| | **Credit:** **$0.00** |
| | **Interest:** **$0.00** |
| | **Balance Due:** **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #: 5706710**
**Invoice Date: 4/12/2022**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Rashmi Ahuja | | |
|---|---|---|---|
| | Taylor English Duma LLP | **Invoice #:** | **5707431** |
| | 1600 Parkwood Circle SE | **Invoice Date:** | **4/12/2022** |
| | Suite 200 | **Balance Due:** | **$0.00** |
| | Atlanta, GA, 30339 | | |

| **Case: Fair Fight Action, Inc. v. Raffensperger, Brad (118cv05391SCJ)** | **Proceeding Type: Transcription** |
|---|---|

Job #: 5184230   |   Job Date: 4/11/2022   |   Delivery: Immediate

| Location: | Atlanta, GA |
|---|---|
| Billing Atty: | Rashmi Ahuja |
| Scheduling Atty: | | Taylor English Duma LLP |

| Witness: Gwinnett GOP Meeting | Quantity | Price | Amount |
|---|---|---|---|
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Digitizing & Transcript Synchronization | 1.00 | $115.00 | $115.00 |
| Video - Transcript Synchronization - Expedited Production | 1.00 | $143.75 | $143.75 |

| Notes: | **Invoice Total:** | **$343.75** |
|---|---|---|
| | **Payment:** | **($343.75)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #: 5707431** |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice Date: 4/12/2022** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Balance Due: $0.00** |
| Chicago IL 60694-1303 | **Bank Addr:** 311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3132569 | **Account No:** 4353454 **ABA:** 071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

8790

## Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Bryan P. Tyson | | |
|---|---|---|---|
| | Taylor English Duma LLP | **Invoice #:** | **5731276** |
| | 1600 Parkwood Circle SE | **Invoice Date:** | **4/21/2022** |
| | Suite 200 | **Balance Due:** | **$0.00** |
| | Atlanta, GA, 30339 | | |

| **Case: Fair Fight Action, Inc. v. Raffensperger, Brad (118cv05391SCJ)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5169394   |   Job Date: 4/6/2022   |   Delivery: Normal

| Location: | Roswell, GA |
|---|---|
| Billing Atty: | Bryan P. Tyson |
| Scheduling Atty: | Bryan P. Tyson | Taylor English Duma LLP |

| Witness: Rosa Hamalainen | Quantity | Price | Amount |
|---|---|---|---|
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Digitizing & Transcript Synchronization | 1.00 | $115.00 | $115.00 |

| Notes: | | | **Invoice Total:** | **$200.00** |
|---|---|---|---|---|
| | | | **Payment:** | **($200.00)** |
| | | | **Credit:** | **$0.00** |
| | | | **Interest:** | **$0.00** |
| | | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #: 5731276**
**Invoice Date: 4/21/2022**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

8790

## Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Bryan P. Tyson | | |
|---|---|---|---|
| | Taylor English Duma LLP | **Invoice #:** | **5735739** |
| | 1600 Parkwood Circle SE | **Invoice Date:** | **4/27/2022** |
| | Suite 200 | **Balance Due:** | **$0.00** |
| | Atlanta, GA, 30339 | | |

| **Case: Fair Fight Action, Inc. v. Raffensperger, Brad (118cv05391SCJ)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5174782   |   Job Date: 4/22/2022   |   Delivery: Daily

| Location: | Atlanta, GA |
|---|---|
| Billing Atty: | Bryan P. Tyson |
| Scheduling Atty: | Bryan P. Tyson | Taylor English Duma LLP |

| Witness: Benjamin  Ansa , MD, PhD | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 56.00 | $4.25 | $238.00 |
| Transcript - Fee for Daily | 56.00 | $4.25 | $238.00 |
| Veritext Virtual Primary Participants | 1.00 | $95.00 | $95.00 |
| Surcharge - Video Proceeding | 45.00 | $0.60 | $27.00 |
| Litigation Package-Secure File Suite | 1.00 | $48.00 | $48.00 |
| Attendance - First 2 Hours | 1.00 | $125.00 | $125.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

| Notes: | Including Expedited Delivery of the final transcript. | **Invoice Total:** | **$799.00** |
|---|---|---|---|
| | | **Payment:** | **($799.00)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #:** 5735739
**Invoice Date:** 4/27/2022
**Balance Due:** $0.00

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Bryan F. Jacoutot | | |
|---|---|---|---|
| | Taylor English Duma LLP | **Invoice #:** | **5735994** |
| | 1600 Parkwood Circle SE | **Invoice Date:** | **4/27/2022** |
| | Suite 200 | **Balance Due:** | **$0.00** |
| | Atlanta, GA, 30339 | | |

| Case: Fair Fight Action, Inc. v. Raffensperger, Brad (118cv05391SCJ) | Proceeding Type: Depositions |
|---|---|

Job #: 5203281   |   Job Date: 4/23/2022   |   Delivery: Daily

| Location: | Atlanta, GA |
|---|---|
| Billing Atty: | Bryan F. Jacoutot |
| Scheduling Atty: | Leslie J. Bryan | Lawrence & Bundy LLC |

| Witness: Brenda Lee | Quantity | Price | Amount |
|---|---|---|---|
| Transcript - Fee for Daily | 38.00 | $3.30 | $125.40 |
| Transcript Services - Certified Transcript | 38.00 | $3.30 | $125.40 |
| Exhibits | 15.00 | $0.55 | $8.25 |
| Litigation Package-Secure File Suite | 1.00 | $48.00 | $48.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $50.50 | $50.50 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

| Notes: | Including Expedited Delivery of the final transcript. | **Invoice Total:** | **$385.55** |
|---|---|---|---|
| | | **Payment:** | **($385.55)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #:** 5735994
**Invoice Date:** 4/27/2022
**Balance Due:** $0.00

Pay by Credit Card: www.veritext.com

## Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Bryan P. Tyson | |
| Taylor English Duma LLP | |
| 1600 Parkwood Circle SE | |
| Suite 200 | |
| Atlanta, GA, 30339 | |

| | |
|---|---|
| **Invoice #:** | **5736384** |
| **Invoice Date:** | **4/27/2022** |
| **Balance Due:** | **$0.00** |

| **Case: Fair Fight Action, Inc. v. Raffensperger, Brad (118cv05391SCJ)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5174782   |   Job Date: 4/22/2022   |   Delivery: Daily

| | |
|---|---|
| Location: | Atlanta, GA |
| Billing Atty: | Bryan P. Tyson |
| Scheduling Atty: | Bryan P. Tyson | Taylor English Duma LLP |

| Witness: Benjamin  Ansa , MD, PhD | Quantity | Price | Amount |
|---|---|---|---|
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Digitizing & Transcript Synchronization | 1.00 | $115.00 | $115.00 |
| Video - Transcript Synchronization - Expedited Production | 1.00 | $115.00 | $115.00 |

| Notes: | **Invoice Total:** | **$315.00** |
|---|---|---|
| | **Payment:** | **($315.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #:** 5736384
**Invoice Date:** 4/27/2022
**Balance Due:** $0.00

Pay by Credit Card: www.veritext.com



*Invoice* **INV2164763**

1500 Centre Pkwy
Suite 100
East Point GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | |
|---|---|
| **Date** | 4/4/2022 |
| **Terms** | Net 30 |
| **Due Date** | 5/4/2022 |

| | |
|---|---|
| **Client Number** | C08994 |
| **Esquire Office** | Atlanta |
| **Proceeding Type** | Deposition |
| **Name of Insured** | |
| **Adjuster** | |
| **Firm Matter/File #** | |
| **Client VAL ID** | |
| **Date of Loss** | |

**Bill To**
Taylor English Duma, LLP
1600 Parkwood Circle
Suite 200
Atlanta GA 30339

**Services Provided For**
Taylor English Duma - Atlanta
Tyson, Bryan P
1600 Parkwood Circle
Suite 200
Atlanta GA 30339

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 5/21/2020 | J5562518 | Richardson, TEXAS | FAIR FIGHT ACTION, INC, ET AL. VS. BRAD RAFFENSPERGER, ET A |

| Description | Deponent | Qty | Unit Rate | Tax | Amount |
|---|---|---|---|---|---|
| SYNCHRONIZED VIDEO-SAN-SUM-T/C MAP-TD | Thomas Brunell | 5 | 45.00 | | $225.00 |
| HANDLING FEE | Thomas Brunell | 1 | 25.00 | | $25.00 |

| | |
|---|---|
| **Subtotal** | 250.00 |
| **Shipping Cost (FedEx)** | 24.15 |
| **Total** | $274.15 |
| **Amount Due** | 274.15 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or
pay online or obtain W9 at www.esquireconnect.com or to pay just this invoice with CC/ACH: Pay Now

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight USPS:**

Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Taylor English Duma - Atlanta |
| **Client #** | C08994 |
| **Invoice #** | INV2164763 |
| **Invoice Date** | 4/4/2022 |
| **Due Date** | 5/4/2022 |
| **Amount Due** | **$274.15** |



*Invoice*  **INV2165509**

1500 Centre Pkwy
Suite 100
East Point GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | |
|---|---|
| **Date** | 4/5/2022 |
| **Terms** | Net 30 |
| **Due Date** | 5/5/2022 |

| | |
|---|---|
| **Client Number** | C08994 |
| **Esquire Office** | Atlanta |
| **Proceeding Type** | Deposition |
| **Name of Insured** | |
| **Adjuster** | |
| **Firm Matter/File #** | |
| **Client VAL ID** | |
| **Date of Loss** | |

**Bill To**
Taylor English Duma, LLP
1600 Parkwood Circle
Suite 200
Atlanta GA 30339

**Services Provided For**
Taylor English Duma - Atlanta
Jacoutot, Bryan F
1600 Parkwood Circle
Suite 200
Atlanta GA 30339

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 12/6/2019 | J4744555 | Atlanta, GEORGIA | FAIR FIGHT ACTION, INC, ET AL. VS. BRAD RAFFENSPERGER, ET A |

| Description | Deponent | Qty | Unit Rate | Tax | Amount |
|---|---|---|---|---|---|
| SYNCHRONIZED VIDEO-SAN-SUM-TD | Kevin Rayburn | 4.5 | 95.00 | No | $427.50 |
| HANDLING FEE | Kevin Rayburn | 1 | 25.00 | No | $25.00 |

| | |
|---|---|
| **Subtotal** | 452.50 |
| **Shipping Cost (FedEx)** | 24.15 |
| **Total** | $476.65 |
| **Amount Due** | 476.65 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or
pay online or obtain W9 at www.esquireconnect.com or to pay just this invoice with CC/ACH: Pay Now

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight USPS:**

Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Taylor English Duma - Atlanta |
| **Client #** | C08994 |
| **Invoice #** | INV2165509 |
| **Invoice Date** | 4/5/2022 |
| **Due Date** | 5/5/2022 |
| **Amount Due** | **$476.65** |

OFFICIAL TRIAL TRANSCRIPT  SERVICES
invoice dated 04/04/2022


Brian Edward Lake, Esq.
Robbins Alloy Belinfante Littlefield, LLC
500 14th Street NW
Atlanta Georgia  30318
(404) 856-3277
blake@robbinsfirm.com


*PAYABLE TO:
Judith M. Wolff

Overnight delivery:
Judith M. Wolff
Official Certified Realtime Reporter
1914 United States Courthouse
75 Ted Turner Drive SW
Atlanta Georgia  30303-3309
(706) 988-2981
crjudywolff@gmail.com


UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF GEORGIA

CASE STYLE:  Fair Fight Action et al v. Raffensperger et al
             Case No. 1:18-cv-05391-SCJ


TRIAL DAILY COPY CERTIFIED TRANSCRIPT RETAINER
18 days certified, next-day delivery:  $9,072.00


*Payment in full due on or before start of trial 04/11/2022

OFFICIAL TRIAL TRANSCRIPT SERVICES
invoice dated 04/04/2022

Brian Edward Lake, Esq.
Robbins Alloy Belinfante Littlefield, LLC
500 14th Street NW
Atlanta Georgia  30318
(404) 856-3277
blake@robbinsfirm.com

*PAYABLE TO:
Realtime Focus

Overnight delivery:
Viola S. Zborowski
Official Certified Realtime Reporter
1914 United States Courthouse
75 Ted Turner Drive SW
Atlanta Georgia  30303-3309
(973) 879-9190
viola.zborowski@gmail.com

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF GEORGIA

CASE STYLE:  Fair Fight Action et al v. Raffensperger et al
             Case No. 1:18-cv-05391-SCJ

TRIAL DAILY COPY CERTIFIED TRANSCRIPT RETAINER
18 DAYS CERTIFIED, NEXT-DAY DELIVERY:  $7,128.00

*Payment in full due on or before start of trial 04/11/2022

OFFICIAL TRIAL TRANSCRIPT SERVICES
invoice dated 05/13/2022


Brian Edward Lake, Esq.
Robbins Alloy Belinfante Littlefield, LLC
500 14th Street NW
Atlanta Georgia  30318
(404) 856-3277
blake@robbinsfirm.com


*PAYABLE TO:
Judith M. Wolff

Overnight delivery:
Judith M. Wolff
Official Certified Realtime Reporter
1914 United States Courthouse
75 Ted Turner Drive SW
Atlanta Georgia  30303-3309
(706) 988-2981
crjudywolff@gmail.com


UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF GEORGIA

CASE STYLE:  Fair Fight Action et al v. Raffensperger et al
             Case No. 1:18-cv-05391-SCJ


TRIAL DAILY COPY CERTIFIED TRANSCRIPTS
paid 04/11/2022................................ $  9,072.00
cost of services provided through 05/12/2022...   11,478.60
balance owing..................................              2,406.60

retainer.......................................              2,646.00

Amount Due.....................................             $5,052.60

*Payment due on or before end of business Tuesday, May 17, 2022

OFFICIAL TRIAL TRANSCRIPT SERVICES
invoice dated 06/16/2022


Brian Edward Lake, Esq.
Robbins Alloy Belinfante Littlefield, LLC
500 14th Street NW
Atlanta Georgia  30318
(404) 856-3277
blake@robbinsfirm.com


*PAYABLE TO:
Melissa C. Brock

Overnight Delivery:
Melissa C. Brock
928 Field View Drive
McDonough, Georgia  30253
(404) 215-1478
mac_brock@yahoo.com


UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF GEORGIA

CASE STYLE:  Fair Fight Action et al v. Raffensperger et al
             Case No. 1:18-cv-05391-SCJ


TRIAL DAILY COPY CERTIFIED TRANSCRIPTS

retainer......................................        $4,662.00


Amount Due....................................        $4,662.00

*Payment due on or before start of business June 21, 2022

AO44
(Rev. 11/07)

# UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF GEORGIA

INVOICE NO:  20190048

**MAKE CHECKS PAYABLE TO:**

Joshua B. Belinfante
Robbins Ross Alloy Belinfante LLC
500 Fourteenth Street
Atlanta, GA 30318

Phone:  (678) 701-9381

Andy Ashley
Official Court Reporter
1994 U.S. Courthouse
75 Ted Turner Drive, SW
Atlanta, GA 30303

Phone:  (404) 215-1478

| | |
|---|---|
| ☐ CRIMINAL ☒ CIVIL | DATE ORDERED: 04-29-2019 — DATE DELIVERED: 05-01-2019 |

Case Style: 1:18-CV-5391, Fair Fight, et al. v Raffensperger et al.
Hearing before Judge Jones - 4/29/19

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | 43 | 5.45 | 234.35 | 43 | 1.05 | 45.15 | | | | 279.50 |
| Daily | | | | | | | | | | |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. Desc. | | | | | | | | MISC. CHARGES: | | |

| | |
|---|---|
| TOTAL: | 279.50 |
| LESS DISCOUNT FOR LATE DELIVERY: | |
| TAX (If Applicable): | |
| LESS AMOUNT OF DEPOSIT: | |
| TOTAL REFUND: | |
| TOTAL DUE: | $279.50 |

### ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame.  For example, if an order for expedited transcript is not completed and delivered within seven (7) calendar days, payment would be at the ordinary delivery rate.

### CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE | DATE |
|---|---|
| | 05-02-2019 |

(All previous editions of this form are
cancelled and should be destroyed)



**ESQUIRE**
DEPOSITION SOLUTIONS

*Invoice*  **INV1543029**

2700 Centennial Tower
101 Marietta Street
Atlanta GA 30303
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | | | |
|---|---|---|---|
| **Date** | 8/22/2019 | **Client Number** | C07840 |
| **Terms** | Net 30 | **Esquire Office** | Atlanta |
| **Due Date** | 9/21/2019 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA 30318

**Services Provided For**
Robbins Ross Alloy Belinfante Littlefield - Atlanta
Belinfante, Josh
500 14th Street, NW
Atlanta GA 30318

26141.0016

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 8/16/2019 | J4393337 | Atlanta, GEORGIA | FAIR FIGHT ACTION VS. BRAD RAFFENSPERGER |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| TRANSCRIPT - COPY-VID-WI | Chris Harvey | 349 | 3.00 | 1,047.00 |
| EXHIBITS B&W | Chris Harvey | 8 | 0.55 | 4.40 |
| PROCESSING & COMPLIANCE | Chris Harvey | 1 | 25.00 | 25.00 |
| TRANSCRIPT - COPY-VID-WI | Sanford Merritt Beaver | 78 | 3.00 | 234.00 |
| EXHIBITS B&W | Sanford Merritt Beaver | 8 | 0.55 | 4.40 |
| PROCESSING & COMPLIANCE | Sanford Merritt Beaver | 1 | 25.00 | 25.00 |
| EXHIBITS COLOR | Chris Harvey | 16 | 1.95 | 31.20 |
| EXHIBITS COLOR | Sanford Merritt Beaver | 7 | 1.95 | 13.65 |

| | | |
|---|---|---|
| **Subtotal** | | 1,384.65 |
| **Shipping Cost (n/a)** | | 0.00 |
| **Total** | | 1,384.65 |
| **Amount Due** | | **$1,384.65** |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

**Remit to:**
Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

| | |
|---|---|
| **Client Name** | Robbins Ross Alloy Belinfante L... |
| **Client #** | C07840 |
| **Invoice #** | INV1543029 |
| **Invoice Date** | 8/22/2019 |
| **Due Date** | 9/21/2019 |
| **Amount Due** | **$ 1,384.65** |





**ESQUIRE**
DEPOSITION SOLUTIONS

*Invoice*  **INV1578073**

2700 Centennial Tower
101 Marietta Street
Atlanta GA 30303
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | | | |
|---|---|---|---|
| **Date** | 10/16/2019 | **Client Number** | C07840 |
| **Terms** | Net 30 | **Esquire Office** | Atlanta |
| **Due Date** | 11/15/2019 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**

Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA 30318

**Services Provided For**

Robbins Ross Alloy Belinfante Littlefield - Atlanta
Miller, Carey A
500 14th Street, NW
Atlanta GA 30318

26141.0016

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 10/10/2019 | J4550738 | Atlanta, GEORGIA | FAIR FIGHT ACTION VS. BRAD RAFFENSPERGER |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| TRANSCRIPT - COPY-VID-WI | David J. Worley | 175 | 3.00 | 525.00 |
| NEXT DAY EXPEDITE | David J. Worley | | | 577.50 |
| CONDENSED TRANSCRIPT | David J. Worley | 1 | 20.00 | 20.00 |
| EXHIBITS W/TABS | David J. Worley | 147 | 0.55 | 80.85 |
| DIGITAL TRANSCRIPT-PDF-PTX | David J. Worley | 1 | 35.00 | 35.00 |
| ROUGH ASCII | David J. Worley | 140 | 1.50 | 210.00 |
| RT FEED | David J. Worley | 140 | 1.60 | 224.00 |
| REALTIME HOOK-UP | David J. Worley | 1 | 0.00 | 0.00 |
| PROCESSING & COMPLIANCE | David J. Worley | 1 | 25.00 | 25.00 |
| EXHIBITS COLOR | David J. Worley | 2 | 1.95 | 3.90 |

| | |
|---|---|
| **Subtotal** | 1,701.25 |
| **Shipping Cost (Courier)** | 10.00 |
| **Total** | 1,711.25 |
| **Amount Due** | $1,711.25 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

| | |
|---|---|
| **Client Name** | Robbins Ross Alloy Belinfante L... |
| **Client #** | C07840 |
| **Invoice #** | INV1578073 |
| **Invoice Date** | 10/16/2019 |
| **Due Date** | 11/15/2019 |
| **Amount Due** | $ 1,711.25 |





ESQUIRE
DEPOSITION SOLUTIONS

*Invoice*  **INV1580433**

2700 Centennial Tower
101 Marietta Street
Atlanta GA 30303
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | |
|---|---|
| **Date** | 10/18/2019 |
| **Terms** | Net 30 |
| **Due Date** | 11/17/2019 |

| | |
|---|---|
| **Client Number** | C07840 |
| **Esquire Office** | Atlanta |
| **Proceeding Type** | Deposition |
| **Name of Insured** | |
| **Adjuster** | |
| **Firm Matter/File #** | |
| **Client VAL ID** | |
| **Date of Loss** | |

**Bill To**

Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA 30318

**Services Provided For**

Robbins Ross Alloy Belinfante Littlefield - Atlanta
Miller, Carey A
500 14th Street, NW
Atlanta GA 30318

26141.0016

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 10/15/2019 | J4550852 | Atlanta, GEORGIA | FAIR FIGHT ACTION VS. BRAD RAFFENSPERGER |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| TRANSCRIPT - COPY-VID-WI | Rebecca N. Sullivan | 169 | 3.00 | 507.00 |
| 3 DAY EXPEDITE | Rebecca N. Sullivan | | | 405.60 |
| ROUGH ASCII | Rebecca N. Sullivan | 139 | 1.50 | 208.50 |
| RT FEED | Rebecca N. Sullivan | 139 | 1.60 | 222.40 |
| EXHIBITS B&W | Rebecca N. Sullivan | 330 | 0.55 | 181.50 |
| PROCESSING & COMPLIANCE | Rebecca N. Sullivan | 1 | 25.00 | 25.00 |
| EXHIBITS COLOR | Rebecca N. Sullivan | 8 | 1.95 | 15.60 |

| | |
|---|---|
| **Subtotal** | 1,565.60 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | 1,565.60 |
| **Amount Due** | $1,565.60 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

**Remit to:**
Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

| | |
|---|---|
| **Client Name** | Robbins Ross Alloy Belinfante L... |
| **Client #** | C07840 |
| **Invoice #** | INV1580433 |
| **Invoice Date** | 10/18/2019 |
| **Due Date** | 11/17/2019 |
| **Amount Due** | **$ 1,565.60** |



# ESQUIRE
DEPOSITION SOLUTIONS

*Invoice*  **INV1581094**

2700 Centennial Tower
101 Marietta Street
Atlanta GA 30303
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | | |
|---|---|---|
| **Date** | 10/21/2019 | |
| **Terms** | Net 30 | |
| **Due Date** | 11/20/2019 | |

| | |
|---|---|
| **Client Number** | C07840 |
| **Esquire Office** | Atlanta |
| **Proceeding Type** | Deposition |
| **Name of Insured** | |
| **Adjuster** | |
| **Firm Matter/File #** | |
| **Client VAL ID** | |
| **Date of Loss** | |

**Bill To**

Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA 30318

**Services Provided For**

Robbins Ross Alloy Belinfante Littlefield - Atlanta
Miller, Carey A
500 14th Street, NW
Atlanta GA 30318

26141-0016

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 10/16/2019 | J4550742 | Columbus, GEORGIA | FAIR FIGHT ACTION VS. BRAD RAFFENSPERGER |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| TRANSCRIPT - COPY-VID-WI | Bert Seth Harp, Jr. | 73 | 3.25 | 237.25 |
| 3 DAY EXPEDITE | Bert Seth Harp, Jr. | | | 189.80 |
| ROUGH ASCII | Bert Seth Harp, Jr. | 59 | 1.50 | 88.50 |
| RT FEED | Bert Seth Harp, Jr. | 59 | 1.60 | 94.40 |
| EXHIBITS B&W | Bert Seth Harp, Jr. | 58 | 0.55 | 31.90 |
| CONDENSED TRANSCRIPT | Bert Seth Harp, Jr. | 1 | 20.00 | 20.00 |
| PROCESSING & COMPLIANCE | Bert Seth Harp, Jr. | 1 | 25.00 | 25.00 |

| | |
|---|---|
| **Subtotal** | 686.85 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | 686.85 |
| **Amount Due** | $686.85 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance package, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

| | |
|---|---|
| **Client Name** | Robbins Ross Alloy Belinfante L... |
| **Client #** | C07840 |
| **Invoice #** | INV1581094 |
| **Invoice Date** | 10/21/2019 |
| **Due Date** | 11/20/2019 |
| **Amount Due** | $ 686.85 |



**ESQUIRE**

2700 Centennial Tower
101 Marietta Street
Atlanta GA 30303
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

*Invoice* **INV1614416**

| | | | |
|---|---|---|---|
| **Date** | 12/11/2019 | **Client Number** | C08994 |
| **Terms** | Net 30 | **Esquire Office** | Atlanta |
| **Due Date** | 1/10/2020 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**
Taylor English Duma, LLP
1600 Parkwood Circle
Suite 200
Atlanta GA 30339

**Services Provided For**
Taylor English Duma - Atlanta
Jacoutot, Bryan F
1600 Parkwood Circle
Suite 200
Atlanta GA 30339

26141.0016

| 12/6/2019 | J4744555 | Atlanta, GEORGIA | FAIR FIGHT ACTION, INC, ET AL. VS. BRAD RAFFENSPERG... |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| TRANSCRIPT - COPY-VID-WI | Kevin Rayburn | 293 | 3.00 | 879.00 |
| 3 DAY EXPEDITE | Kevin Rayburn | | | 703.20 |
| EXHIBITS W/ TABS | Kevin Rayburn | 223 | 0.55 | 122.65 |
| CONDENSED TRANSCRIPT | Kevin Rayburn | 1 | 20.00 | 20.00 |
| PROCESSING & COMPLIANCE | Kevin Rayburn | 1 | 25.00 | 25.00 |
| ROUGH ASCII | Kevin Rayburn | 238 | 1.50 | 357.00 |
| RT FEED | Kevin Rayburn | 238 | 1.60 | 380.80 |
| REALTIME HOOK-UP | Kevin Rayburn | 1 | 0.00 | 0.00 |
| EXHIBITS COLOR | Kevin Rayburn | 69 | 1.95 | 134.55 |

| | |
|---|---|
| **Subtotal** | 2,622.20 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | 2,622.20 |
| **Amount Due** | $2,622.20 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-208(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

**Remit to:**
Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

| | |
|---|---|
| **Client Name** | Taylor English Duma - Atlanta |
| **Client #** | C08994 |
| **Invoice #** | INV1614416 |
| **Invoice Date** | 12/11/2019 |
| **Due Date** | 1/10/2020 |
| **Amount Due** | $ 2,622.20 |



**ESQUIRE**
DEPOSITION SOLUTIONS

*Invoice* **INV1620031**

2700 Centennial Tower
101 Marietta Street
Atlanta GA 30303
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | | | | |
|---|---|---|---|
| **Date** | 12/19/2019 | **Client Number** | C07840 |
| **Terms** | Net 30 | **Esquire Office** | Atlanta |
| **Due Date** | 1/18/2020 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**

Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA 30318

**Services Provided For**

Robbins Ross Alloy Belinfante Littlefield - Atlanta
Russo, Vincent
500 14th Street, NW
Atlanta GA 30318

26141.0016

| Job Date | Job ID | Job Location | | Case |
|---|---|---|---|---|
| 12/11/2019 | J4744860 | Atlanta, GEORGIA | | FAIR FIGHT ACTION, INC, ET AL. VS. BRAD RAFFENSPERG... |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| TRANSCRIPT - COPY-VID-WI | Ryan Germany | 268 | 3.00 | 804.00 |
| 3 DAY EXPEDITE | Ryan Germany | | | 643.20 |
| CONDENSED TRANSCRIPT | Ryan Germany | 1 | 20.00 | 20.00 |
| EXHIBITS B&W | Ryan Germany | 345 | 0.55 | 189.75 |
| PROCESSING & COMPLIANCE | Ryan Germany | 1 | 25.00 | 25.00 |
| EXHIBITS COLOR | Ryan Germany | 144 | 1.95 | 280.80 |

| | |
|---|---|
| **Subtotal** | 1,962.75 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | 1,962.75 |
| **Amount Due** | $1,962.75 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

**Remit to:**

Esquire Deposition Solutions, LLC
P.O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight**

Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Robbins Ross Alloy Belinfante L... |
| **Client #** | C07840 |
| **Invoice #** | INV1620031 |
| **Invoice Date** | 12/19/2019 |
| **Due Date** | 1/18/2020 |
| **Amount Due** | **$ 1,962.75** |


ESQUIRE
DEPOSITION SOLUTIONS

*Invoice*  **INV1621437**

2700 Centennial Tower
101 Marietta Street
Atlanta GA 30303
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | | | |
|---|---|---|---|
| **Date** | 12/20/2019 | **Client Number** | C07840 |
| **Terms** | Net 30 | **Esquire Office** | Atlanta |
| **Due Date** | 1/19/2020 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**

Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA 30318

**Services Provided For**

Robbins Ross Alloy Belinfante Littlefield - Atlanta
Russo, Vincent
500 14th Street, NW
Atlanta GA 30318

26141.0016

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 12/11/2019 | J4744860 | Atlanta, GEORGIA | FAIR FIGHT ACTION, INC, ET AL. VS. BRAD RAFFENSPERG... |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| TRANSCRIPT - COPY-VID-WI | Ryan Germany | 268 | 3.00 | 804.00 |
| 5 DAY EXPEDITE | Ryan Germany | | | 482.40 |
| CONDENSED TRANSCRIPT | Ryan Germany | 1 | 20.00 | 20.00 |
| EXHIBITS B&W | Ryan Germany | 345 | 0.55 | 189.75 |
| PROCESSING & COMPLIANCE | Ryan Germany | 1 | 25.00 | 25.00 |
| EXHIBITS COLOR | Ryan Germany | 144 | 1.95 | 280.80 |
| This invoice replaces INV1620031. | | 1 | 0.00 | 0.00 |

| | |
|---|---|
| **Subtotal** | 1,801.95 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | 1,801.95 |
| **Amount Due** | $1,801.95 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

**Remit to:**

Esquire Deposition Solutions, LLC
P.O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight**

Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Robbins Ross Alloy Belinfante L... |
| **Client #** | C07840 |
| **Invoice #** | INV1621437 |
| **Invoice Date** | 12/20/2019 |
| **Due Date** | 1/19/2020 |
| **Amount Due** | $ 1,801.95 |



*Invoice* **INV1621104**

2700 Centennial Tower
101 Marietta Street
Atlanta GA 30303
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | | | |
|---|---|---|---|
| **Date** | 12/20/2019 | **Client Number** | C07840 |
| **Terms** | Net 30 | **Esquire Office** | Atlanta |
| **Due Date** | 1/19/2020 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**

Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA 30318

**Services Provided For**

Robbins Ross Alloy Belinfante Littlefield - Atlanta
Denton, Alexander
500 14th Street, NW
Atlanta GA 30318

26141.0016

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 12/16/2019 | J4744554 | Atlanta, GEORGIA | FAIR FIGHT ACTION, INC, ET AL. VS. BRAD RAFFENSPERG... |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| TRANSCRIPT - COPY-VID-WI | Michael Barnes | 214 | 3.00 | 642.00 |
| 3 DAY EXPEDITE | Michael Barnes | | | 513.60 |
| CONDENSED TRANSCRIPT | Michael Barnes | 1 | 20.00 | 20.00 |
| EXHIBITS B&W | Michael Barnes | 55 | 0.55 | 30.25 |
| ROUGH ASCII | Michael Barnes | 173 | 1.50 | 259.50 |
| RT FEED | Michael Barnes | 173 | 1.60 | 276.80 |
| REALTIME HOOK-UP | | 1 | 0.00 | 0.00 |
| EQUIP RENTAL - LAPTOP/IPAD | Michael Barnes | 1 | 75.00 | 75.00 |
| PROCESSING & COMPLIANCE | Michael Barnes | 1 | 25.00 | 25.00 |
| EXHIBITS COLOR | Michael Barnes | 7 | 1.95 | 13.65 |

| | | |
|---|---|---|
| **Subtotal** | | 1,855.80 |
| **Shipping Cost (n/a)** | | 0.00 |
| **Total** | | 1,855.80 |
| **Amount Due** | | $1,855.80 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment
of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges
and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and
questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict
the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of
Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

**Remit to:**

Esquire Deposition Solutions, LLC
P.O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight**

Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Robbins Ross Alloy Belinfante L... |
| **Client #** | C07840 |
| **Invoice #** | INV1621104 |
| **Invoice Date** | 12/20/2019 |
| **Due Date** | 1/19/2020 |
| **Amount Due** | $ 1,855.80 |



*Invoice* **INV1632503**

2700 Centennial Tower
101 Marietta Street
Atlanta GA 30303
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | |
|---|---|
| Date | 1/10/2020 |
| Terms | Net 30 |
| Due Date | 2/9/2020 |

| | |
|---|---|
| Client Number | C07840 |
| Esquire Office | Atlanta |
| Proceeding Type | Deposition |
| Name of Insured | |
| Adjuster | |
| Firm Matter/File # | |
| Client VAL ID | |
| Date of Loss | |

**Bill To**

Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA 30318

**Services Provided For**

Robbins Ross Alloy Belinfante Littlefield - Atlanta
Belinfante, Josh
500 14th Street, NW
Atlanta GA 30318

26141.0016

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 1/8/2020 | J4891752 | Atlanta, GEORGIA | FAIR FIGHT ACTION, INC, ET AL. VS. BRAD RAFFENSPERG... |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| TRANSCRIPT - COPY-VID-WI | Governor Brian Kemp | 151 | 3.00 | 453.00 |
| 3 DAY EXPEDITE | Governor Brian Kemp | | | 362.40 |
| EXHIBITS W/ TABS | Governor Brian Kemp | 53 | 0.55 | 29.15 |
| PROCESSING & COMPLIANCE | Governor Brian Kemp | 1 | 25.00 | 25.00 |
| ROUGH ASCII | Governor Brian Kemp | 123 | 1.50 | 184.50 |
| RT FEED | Governor Brian Kemp | 123 | 1.60 | 196.80 |
| REALTIME HOOK-UP | Governor Brian Kemp | 1 | 0.00 | 0.00 |
| EQUIP RENTAL - LAPTOP/IPAD | Governor Brian Kemp | 1 | 75.00 | 75.00 |

| | |
|---|---|
| Subtotal | 1,325.85 |
| Shipping Cost (n/a) | 0.00 |
| Total | 1,325.85 |
| Amount Due | $1,325.85 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

**Remit to:**
Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight**
Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| Client Name | Robbins Ross Alloy Belinfante L... |
| Client # | C07840 |
| Invoice # | INV1632503 |
| Invoice Date | 1/10/2020 |
| Due Date | 2/9/2020 |
| Amount Due | $ 1,325.85 |

# ESQUIRE

2700 Centennial Tower
101 Marietta Street
Atlanta GA 30303
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

*Invoice  INV1632041*

| | |
|---|---|
| Date | 1/10/2020 |
| Terms | Net 30 |
| Due Date | 2/9/2020 |

| | |
|---|---|
| Client Number | C07840 |
| Esquire Office | Atlanta |
| Proceeding Type | Deposition |
| Name of Insured | |
| Adjustor | |
| Firm Matter/File # | |
| Client VAL ID | |
| Date of Loss | |

**Bill To**
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA 30318

**Services Provided For**
Robbins Ross Alloy Belinfante Littlefield - Atlanta
Belinfante, Josh
500 14th Street, NW
Atlanta GA 30318

26141.0016

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 1/6/2020 | J4891546 | Atlanta, GEORGIA | FAIR FIGHT ACTION, INC, ET AL. VS. BRAD RAFFENSPERG... |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| TRANSCRIPT - COPY-VID-WI | OFFICE OF THE SECRETARY ... | 194 | 3.00 | 582.00 |
| 3 DAY EXPEDITE | OFFICE OF THE SECRETARY ... | | | 465.60 |
| EXHIBITS W/ TABS | OFFICE OF THE SECRETARY ... | 28 | 0.55 | 15.40 |
| EXHIBITS COLOR | OFFICE OF THE SECRETARY ... | 4 | 1.95 | 7.80 |
| PROCESSING & COMPLIANCE | OFFICE OF THE SECRETARY ... | 1 | 25.00 | 25.00 |
| ROUGH ASCII | OFFICE OF THE SECRETARY ... | 154 | 1.50 | 231.00 |
| RT FEED | OFFICE OF THE SECRETARY ... | 154 | 1.60 | 246.40 |
| REALTIME HOOK-UP | OFFICE OF THE SECRETARY ... | 1 | 0.00 | 0.00 |
| EQUIP RENTAL - LAPTOP/IPAD | OFFICE OF THE SECRETARY ... | 1 | 75.00 | 75.00 |

| | |
|---|---|
| Subtotal | 1,648.20 |
| Shipping Cost (n/a) | 0.00 |
| Total | 1,648.20 |
| Amount Due | $1,648.20 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

---

Please detach and return this bottom portion with your payment or pay online at

## www.esquireconnect.com

**Remit to:**
Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight**
Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| Client Name | Robbins Ross Alloy Belinfante L... |
| Client # | C07840 |
| Invoice # | INV1632041 |
| Invoice Date | 1/10/2020 |
| Due Date | 2/9/2020 |
| Amount Due | $1,648.20 |



**ESQUIRE**

2700 Centennial Tower
101 Marietta Street
Atlanta GA 30303
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

*Invoice* **INV1697310**

| | | | |
|---|---|---|---|
| **Date** | 5/28/2020 | **Client Number** | C07840 |
| **Terms** | Net 30 | **Esquire Office** | Atlanta |
| **Due Date** | 6/27/2020 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**

Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA 30318

**Services Provided For**

Robbins Ross Alloy Belinfante Littlefield - Atlanta
Belinfante, Josh
500 14th Street, NW
Atlanta GA 30318

26141.0016

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 5/22/2020 | J5562519 | tampa, FLORIDA | FAIR FIGHT ACTION, INC, ET AL. VS. BRAD RAFFENSPERG... |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| TRANSCRIPT - COPY-VC-WI | Janet Thornto... | 119 | 3.75 | 446.25 |
| EXHIBITS B&W | Janet Thornto... | 203 | 0.55 | 111.65 |
| PROCESSING & COMPLIANCE | Janet Thornto... | 1 | 25.00 | 25.00 |
| EXHIBITS COLOR | Janet Thornto... | 3 | 1.95 | 5.85 |

| | |
|---|---|
| **Subtotal** | 588.75 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | 588.75 |
| **Amount Due** | $588.75 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

**Remit to:**

Esquire Deposition Solutions, LLC
P.O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight**

Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Robbins Ross Alloy Belinfante L... |
| **Client #** | C07840 |
| **Invoice #** | INV1697310 |
| **Invoice Date** | 5/28/2020 |
| **Due Date** | 6/27/2020 |
| **Amount Due** | $ 588.75 |



**ESQUIRE**

*Invoice* **INV2164932**

1500 Centre Pkwy
Suite 100
East Point GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | |
|---|---|
| **Date** | 4/4/2022 |
| **Terms** | Net 30 |
| **Due Date** | 5/4/2022 |

| | |
|---|---|
| **Client Number** | C07840 |
| **Esquire Office** | Atlanta |
| **Proceeding Type** | Deposition |
| **Name of Insured** | |
| **Adjuster** | |
| **Firm Matter/File #** | |
| **Client VAL ID** | |
| **Date of Loss** | |

**Bill To**
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA 30318

**Services Provided For**
Robbins Ross Alloy Belinfante Littlefield - Atlanta
Belinfante, Josh
500 14th Street, NW
Atlanta GA 30318

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/22/2020 | J5562519 | | tampa, FLORIDA | | FAIR FIGHT ACTION, INC, ET AL. VS. BRAD RAFFENSPERGER, ET A | |

| | | | | |
|---|---|---|---|---|
| SYNCHRONIZED VIDEO-SAN-SUM-T/C MAP-TD | Dr. Janet Thornton | 3 | 45.00 | $135.00 |
| SAME/NEXT DAY VIDEO EXPEDITE | Dr. Janet Thornton | | 50% | $67.50 |
| HANDLING FEE | Dr. Janet Thornton | 1 | 25.00 | $25.00 |

| | |
|---|---|
| **Subtotal** | 227.50 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | $227.50 |
| **Amount Due** | 227.50 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or
pay online or obtain W9 at www.esquireconnect.com or to pay just this invoice with CC/ACH: Pay Now

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight USPS:**

Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Robbins Ross Alloy Belinfante Littlefield - Atlanta |
| **Client #** | C07840 |
| **Invoice #** | INV2164932 |
| **Invoice Date** | 4/4/2022 |
| **Due Date** | 5/4/2022 |
| **Amount Due** | **$227.50** |



*Invoice*  **INV2164931**

1500 Centre Pkwy
Suite 100
East Point GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | |
|---|---|
| **Date** | 4/4/2022 |
| **Terms** | Net 30 |
| **Due Date** | 5/4/2022 |

| | |
|---|---|
| **Client Number** | C07840 |
| **Esquire Office** | Atlanta |
| **Proceeding Type** | Deposition |
| **Name of Insured** | |
| **Adjuster** | |
| **Firm Matter/File #** | |
| **Client VAL ID** | |
| **Date of Loss** | |

**Bill To**
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA 30318

**Services Provided For**
Robbins Ross Alloy Belinfante Littlefield - Atlanta
Belinfante, Josh
500 14th Street, NW
Atlanta GA 30318

| 1/8/2020 | J4891752 | Atlanta, GEORGIA | FAIR FIGHT ACTION, INC, ET AL. VS. BRAD RAFFENSPERGER, ET / |
|---|---|---|---|

| | | | |
|---|---|---|---|
| SYNCHRONIZED VIDEO-SAN-SUM-T/C MAP-TD | Governor Brian Kemp | 2.5 | 95.00 | $237.50 |
| SAME/NEXT DAY VIDEO EXPEDITE | Governor Brian Kemp | | 50% | $118.75 |
| HANDLING FEE | Governor Brian Kemp | 1 | 25.00 | $25.00 |

| | |
|---|---|
| **Subtotal** | 381.25 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | $381.25 |
| **Amount Due** | 381.25 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or
pay online or obtain W9 at www.esquireconnect.com or to pay just this invoice with CC/ACH: Pay Now

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight USPS:**

Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Robbins Ross Alloy Belinfante Littlefield - Atlanta |
| **Client #** | C07840 |
| **Invoice #** | INV2164931 |
| **Invoice Date** | 4/4/2022 |
| **Due Date** | 5/4/2022 |
| **Amount Due** | **$381.25** |

# ESQUIRE

*Invoice  INV1632041*

2700 Centennial Tower
101 Marietta Street
Atlanta GA 30303
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | | | | |
|---|---|---|---|---|
| **Date** | 1/10/2020 | **Client Number** | C07840 |
| **Terms** | Net 30 | **Esquire Office** | Atlanta |
| **Due Date** | 2/9/2020 | **Proceeding Type** | Deposition |
| | | **Name of Insured** | |
| | | **Adjustor** | |
| | | **Firm Matter/File #** | |
| | | **Client VAL ID** | |
| | | **Date of Loss** | |

**Bill To**
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA 30318

**Services Provided For**
Robbins Ross Alloy Belinfante Littlefield - Atlanta
Belinfante, Josh
500 14th Street, NW
Atlanta GA 30318

26141.0016

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 1/6/2020 | J4891546 | Atlanta, GEORGIA | FAIR FIGHT ACTION, INC, ET AL. VS. BRAD RAFFENSPERG... |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| TRANSCRIPT - COPY-VID-WI | OFFICE OF THE SECRETARY ... | 194 | 3.00 | 582.00 |
| 3 DAY EXPEDITE | OFFICE OF THE SECRETARY ... | | | 465.60 |
| EXHIBITS W/ TABS | OFFICE OF THE SECRETARY ... | 28 | 0.55 | 15.40 |
| EXHIBITS COLOR | OFFICE OF THE SECRETARY ... | 4 | 1.95 | 7.80 |
| PROCESSING & COMPLIANCE | OFFICE OF THE SECRETARY ... | 1 | 25.00 | 25.00 |
| ROUGH ASCII | OFFICE OF THE SECRETARY ... | 154 | 1.50 | 231.00 |
| RT FEED | OFFICE OF THE SECRETARY ... | 154 | 1.60 | 246.40 |
| REALTIME HOOK-UP | OFFICE OF THE SECRETARY ... | 1 | 0.00 | 0.00 |
| EQUIP RENTAL - LAPTOP/IPAD | OFFICE OF THE SECRETARY ... | 1 | 75.00 | 75.00 |

| | |
|---|---|
| **Subtotal** | 1,648.20 |
| **Shipping Cost (n/a)** | 0.00 |
| **Total** | 1,648.20 |
| **Amount Due** | $1,648.20 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

**Remit to:**
Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight**
Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Robbins Ross Alloy Belinfante L... |
| **Client #** | C07840 |
| **Invoice #** | INV1632041 |
| **Invoice Date** | 1/10/2020 |
| **Due Date** | 2/9/2020 |
| **Amount Due** | $ 1,648.20 |

# ESQUIRE

*Invoice INV2204303*

1500 Centre Pkwy
Suite 100
East Point GA 30344
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | | |
|---|---|---|
| **Date** | 5/20/2022 | |
| **Terms** | Net 30 | |
| **Due Date** | 6/19/2022 | |

| | |
|---|---|
| **Client Number** | C07840 |
| **Esquire Office** | Atlanta |
| **Proceeding Type** | Deposition |
| **Name of Insured** | |
| **Adjuster** | |
| **Firm Matter/File #** | |
| **Client VAL ID** | |
| **Date of Loss** | |

**Bill To**
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA 30318

**Services Provided For**
Robbins Ross Alloy Belinfante Littlefield - Atlanta
Belinfante, Josh
500 14th Street, NW
Atlanta GA 30318

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 5/9/2022 | J8237188 | | Atlanta, GEORGIA | | FAIR FIGHT ACTION, INC, ET AL. VS. BRAD RAFFENSPERGER, ET A |

| Description | | | Attorney | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| TRANSCRIPT - O&1-VC-WI | | | John Vaughn | 37 | 4.30 | $159.10 |
| NEXT DAY EXPEDITE | | | John Vaughn | | 110% | $175.01 |
| EXHIBITS W/TABS | | | John Vaughn | 4 | 0.50 | $2.00 |
| EXHIBITS COLOR | | | John Vaughn | 2 | 1.50 | $3.00 |
| CONDENSED TRANSCRIPT | | | John Vaughn | 1 | 20.00 | $20.00 |
| REMOTE VIDEO CONFERENCING - ZOOM | | | John Vaughn | 1 | 95.00 | $95.00 |
| PROCESSING & COMPLIANCE | | | John Vaughn | 1 | 25.00 | $25.00 |
| EXHIBITS B&W | | | John Vaughn | 5 | 0.50 | $2.50 |

| | |
|---|---|
| **Subtotal** | 481.61 |
| **Shipping Cost (FedEx)** | 42.35 |
| **Total** | $523.96 |
| **Amount Due** | 523.96 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/terms-conditions. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or
pay online or obtain W9 at www.esquireconnect.com or to pay just this invoice with CC/ACH: Pay Now

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

**Federal Express, UPS or Overnight USPS:**

Esquire Deposition Solutions, LLC
Lockbox 846099
1950 N. Stemmons Freeway
Suite 5010
Dallas, TX 75208

| | |
|---|---|
| **Client Name** | Robbins Ross Alloy Belinfante Littlefield - Atlanta |
| **Client #** | C07840 |
| **Invoice #** | INV2204303 |
| **Invoice Date** | 5/20/2022 |
| **Due Date** | 6/19/2022 |
| **Amount Due** | **$523.96** |

# I N V O I C E

**RBI**

REGENCY-BRENTANO, INC.
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 117549 | 12/24/2019 | 82610 |

| Job Date | Case No. | |
|---|---|---|
| 12/4/2019 | 1:18-CV-05391-SCJ | |

| Case Name | | |
|---|---|---|
| Fair Fight Action v. Raffensperger | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA 30318

*26141.0016*

| | |
|---|---|
| COMPUTER GENERATED TRANSCRIPT - ORIGINAL + COPY + ETRAN/PDF | |
|    Pamela Terekhova | 200.00 |
| COMPUTER GENERATED TRANSCRIPT - ORIGINAL + COPY + ETRAN/PDF | |
|    Stephanie Sudden | 480.15 |
| COMPUTER GENERATED TRANSCRIPT - ORIGINAL + COPY + ETRAN/PDF | |
|    Jeanette Thomas | 310.60 |

| TOTAL DUE >>> | $990.75 |
|---|---|
| AFTER 1/23/2020 PAY | $1,089.83 |

Reference No.  :  REEVMI

**\*\*SIGNATURE RESERVED\*\***

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, MASTERCARD AND VISA.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

Tax ID: 58-1777129

Phone: 678-701-9381    Fax:404-856-3250

---

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA 30318

| | | |
|---|---|---|
| Invoice No. | : | 117549 |
| Invoice Date | : | 12/24/2019 |
| **Total Due** | : | **$990.75** |
| AFTER 1/23/2020 PAY | | $1,089.83 |

| | | |
|---|---|---|
| Job No. | : | 82610 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

Remit To:  **REGENCY-BRENTANO, INC.**
**CERTIFIED COURT REPORTERS**
**13 CORPORATE SQUARE - SUITE 140**
**ATLANTA GA 30329**

# INVOICE



**REGENCY-BRENTANO, INC.**
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 117580 | 12/27/2019 | 82618 |
| **Job Date** | | **Case No.** |
| 12/5/2019 | | 1:18-CV-05391-SCJ |
| **Case Name** | | |
| Fair Fight Action v. Raffensperger | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

26141 .0016

| | |
|---|---|
| CERTIFICATE OF NON-APPEARANCE | |
|   Ayesha Terry | 152.25 |
| | **TOTAL DUE  >>>**        **$152.25** |
| | AFTER 1/26/2020  PAY          $167.48 |
| Reference No.      :  DAVILE | |

\*\*SIGNATURE WAIVED\*\*

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS MASTERCARD AND VISA.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

**Tax ID: 58-1777129**                                                          Phone: 678-701-9381   Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| | | |
|---|---|---|
| Invoice No. | : | 117580 |
| Invoice Date | : | 12/27/2019 |
| **Total Due** | : | **$152.25** |
| AFTER 1/26/2020  PAY $167.48 | | |

| | | | |
|---|---|---|---|
| | | Job No. | : 82618 |
| | | BU ID | : RBI |
| | | Case No. | : 1:18-CV-05391-SCJ |
| Remit To: | **REGENCY-BRENTANO, INC.** | Case Name | : Fair Fight Action v. Raffensperger |
| | **CERTIFIED COURT REPORTERS** | | |
| | **13 CORPORATE SQUARE - SUITE 140** | | |
| | **ATLANTA GA  30329** | | |

# INVOICE

**RBI**

REGENCY-BRENTANO, INC.
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 117598 | 12/30/2019 | 82602 |

| Job Date | Case No. | |
|---|---|---|
| 12/6/2019 | 1:18-CV-05391-SCJ | |

| Case Name | | |
|---|---|---|
| Fair Fight Action v. Raffensperger | | |

| | Payment Terms | |
|---|---|---|
| Due upon receipt | | |

Alexander F. Denton, Esq.
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

26141.0016

COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN

  St. Elmo "Michael" Taylor                                     644.40

                                        **TOTAL DUE >>>**      **$644.40**

                                        AFTER 1/29/2020 PAY       $708.84

Reference No.    :  VANRLY

**\*\*SIGNATURE WAIVED\*\***

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS MASTERCARD AND VISA.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

Tax ID: 58-1777129                                         Phone: 678-701-9381     Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Alexander F. Denton, Esq.
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| | | |
|---|---|---|
| Invoice No. | : | 117598 |
| Invoice Date | : | 12/30/2019 |
| **Total Due** | : | **$644.40** |
| AFTER 1/29/2020 PAY | | $708.84 |

Remit To:    **REGENCY-BRENTANO, INC.**
                **CERTIFIED COURT REPORTERS**
                **13 CORPORATE SQUARE - SUITE 140**
                **ATLANTA GA  30329**

| | | |
|---|---|---|
| Job No. | : | 82602 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

# INVOICE



## REGENCY-BRENTANO, INC.
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 117538 | 12/24/2019 | 82561 |

| Job Date | Case No. |
|---|---|
| 12/2/2019 | 1:18-CV-05391-SCJ |

| Case Name |
|---|
| Fair Fight Action v. Raffensperger |

| Payment Terms |
|---|
| Due upon receipt |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

*26141.0016*

| | |
|---|---|
| CERTIFICATE OF NON-APPEARANCE | |
| Jesse James Morris, Jr. | 150.00 |
| CERTIFICATE OF NON-APPEARANCE | |
| Phyllis Hines | 150.00 |
| COMPUTER GENERATED TRANSCRIPT - ORIGINAL + COMPRESSED + ETRAN | |
| Martha M. Pearson | 353.70 |
| COMPUTER GENERATED TRANSCRIPT - ORIGINAL + COMPRESSED + ETRAN | |
| Cam Thi Ashling | 601.20 |

**TOTAL DUE >>>**  **$1,254.90**

AFTER 1/23/2020 PAY  $1,380.39

Reference No.    :  KREIMA

**\*\*SIGNATURE RESERVED\*\***

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, MASTERCARD AND VISA.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

**Tax ID:** 58-1777129

Phone: 678-701-9381    Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| | | |
|---|---|---|
| Invoice No. | : | 117538 |
| Invoice Date | : | 12/24/2019 |
| **Total Due** | : | **$1,254.90** |
| AFTER 1/23/2020 PAY  $1,380.39 | | |

| | | |
|---|---|---|
| Job No. | : | 82561 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

Remit To:   **REGENCY-BRENTANO, INC.**
**CERTIFIED COURT REPORTERS**
**13 CORPORATE SQUARE - SUITE 140**
**ATLANTA GA  30329**

# INVOICE

**RBI**

REGENCY-BRENTANO, INC.

*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 117481 | 12/18/2019 | 82617 |

| Job Date | Case No. |
|---|---|
| 12/5/2019 | 1:18-CV-05391-SCJ |

| Case Name |
|---|
| Fair Fight Action v. Raffensperger |

| Payment Terms |
|---|
| Due upon receipt |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

*26141.0016*

COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN
  Ngan Kim Vu

|  |  |
|---|---|
|  | 600.15 |
| **TOTAL DUE >>>** | **$600.15** |
| AFTER 1/17/2020  PAY | $660.17 |

Reference No.    :  FARRMA

**\*\*SIGNATURE RESERVED\*\***

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, MASTERCARD AND VISA.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

**Tax ID:** 58-1777129                                                   Phone: 678-701-9381   Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| | | |
|---|---|---|
| Invoice No. | : | 117481 |
| Invoice Date | : | 12/18/2019 |
| **Total Due** | : | **$600.15** |
| AFTER 1/17/2020  PAY  $660.17 | | |

| | | |
|---|---|---|
| Job No. | : | 82617 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

Remit To:   **REGENCY-BRENTANO, INC.**
            **CERTIFIED COURT REPORTERS**
            **13 CORPORATE SQUARE - SUITE 140**
            **ATLANTA GA  30329**

# INVOICE

**RBI**

REGENCY-BRENTANO, INC.

*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 117455 | 12/17/2019 | 82564 |
| **Job Date** | **Case No.** | |
| 12/2/2019 | 1:18-CV-05391-SCJ | |
| **Case Name** | | |
| Fair Fight Action v. Raffensperger | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

26141.0016

| | | |
|---|---|---|
| COMPUTER GENERATED TRANSCRIPT - ORIGINAL | | |
| Shelly Jordan Martin | | 150.00 |
| PHONE CHARGES | 42.00 | 12.60 |
| | **TOTAL DUE  >>>** | **$162.60** |
| | AFTER 1/16/2020 PAY | $178.86 |

Reference No.    :   MOZLTA

THANK YOU.  WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, VISA & MASTERCARD.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

**Tax ID: 58-1777129**                                                              Phone: 678-701-9381   Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| | | |
|---|---|---|
| Invoice No. | : | 117455 |
| Invoice Date | : | 12/17/2019 |
| **Total Due** | **:** | **$162.60** |
| AFTER 1/16/2020 PAY | | $178.86 |

| | | |
|---|---|---|
| Remit To: | **REGENCY-BRENTANO, INC.** | |
| | **CERTIFIED COURT REPORTERS** | |
| | **13 CORPORATE SQUARE - SUITE 140** | |
| | **ATLANTA GA  30329** | |

| | | |
|---|---|---|
| Job No. | : | 82564 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

# INVOICE



REGENCY-BRENTANO, INC.
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 116367 | 9/12/2019 | 81659 |

| Job Date | Case No. | |
|---|---|---|
| 9/12/2019 | 1:18-CV-05391-SCJ | |

| Case Name | | |
|---|---|---|
| Fair Fight Action v. Raffensperger | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Richard L. Robbins, Esq.
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

26141.0016

| | | |
|---|---|---|
| AUDIO TRANSCRIPTION | | |
| AUDIO TRANSCRIPTION - FILE 1 | | 70.00 |
| AUDIO TRANSCRIPTION | | |
| AUDIO TRANSCRIPTION - FILE 2 | | 340.00 |
| | **TOTAL DUE >>>** | **$410.00** |
| | AFTER 10/12/2019  PAY | $451.00 |

Reference No.   :  BERCLI

THANK YOU.  WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, VISA & MASTERCARD.

Tax ID: 58-1777129

Phone: 678-701-9381    Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Richard L. Robbins, Esq.
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| | | |
|---|---|---|
| Invoice No. | : | 116367 |
| Invoice Date | : | 9/12/2019 |
| **Total Due** | : | **$410.00** |
| AFTER 10/12/2019  PAY  $451.00 | | |

| | | |
|---|---|---|
| Job No. | : | 81659 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

Remit To:   **REGENCY-BRENTANO, INC.**
**CERTIFIED COURT REPORTERS**
**13 CORPORATE SQUARE - SUITE 140**
**ATLANTA GA  30329**

# INVOICE



**REGENCY-BRENTANO, INC.**
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 117173 | 11/20/2019 | 82181 |
| **Job Date** | | **Case No.** |
| 10/28/2019 | | 1:18-CV-05391-SCJ |
| | **Case Name** | |
| Fair Fight Action v. Raffensperger | | |
| | **Payment Terms** | |
| Due upon receipt | 26141.0036 | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA 30318

| | |
|---|---:|
| APPEARANCE FEE | |
| Tunnizia Gilliam | 37.00 |
| COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN | |
| Lonnie Hollis | 617.55 |
| COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN | |
| Llanna Arah Kang | 339.65 |
| **TOTAL DUE >>>** | **$994.20** |
| AFTER 12/20/2019  PAY | $1,093.62 |

Reference No.   : MOZLTA

**\*\*SIGNATURE RESERVED\*\***

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, MASTERCARD AND VISA.

**Tax ID: 58-1777129**

Phone: 678-701-9381  Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA 30318

| | | |
|---|---|---|
| Invoice No. | : | 117173 |
| Invoice Date | : | 11/20/2019 |
| **Total Due** | : | **$994.20** |
| AFTER 12/20/2019  PAY  $1,093.62 | | |

| | | |
|---|---|---|
| Remit To: | **REGENCY-BRENTANO, INC.** | |
| | **CERTIFIED COURT REPORTERS** | |
| | **13 CORPORATE SQUARE - SUITE 140** | |
| | **ATLANTA GA 30329** | |

| | | |
|---|---|---|
| Job No. | : | 82181 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

# INVOICE



**REGENCY-BRENTANO, INC.**
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 117187 | 11/21/2019 | 82211 |

| Job Date | Case No. | |
|---|---|---|
| 10/29/2019 | 1:18-CV-05391-SCJ | |

| Case Name | | |
|---|---|---|
| Fair Fight Action v. Raffensperger | | |

| Payment Terms | |
|---|---|
| Due upon receipt | 26141.0016 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA 30318

COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN
    Frederick Dixon          580.85

COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN
    Lauretta Guerin          418.35

        **TOTAL DUE >>>**    **$999.20**
        AFTER 12/21/2019 PAY    $1,099.12

Reference No.    : MOZLTA

**\*\*SIGNATURE RESERVED\*\***

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, MASTERCARD AND VISA.

**Tax ID: 58-1777129**

        Phone: 678-701-9381    Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA 30318

| | | |
|---|---|---|
| Invoice No. | : | 117187 |
| Invoice Date | : | 11/21/2019 |
| **Total Due** | : | **$999.20** |
| AFTER 12/21/2019 PAY $1,099.12 | | |

| | | |
|---|---|---|
| Job No. | : | 82211 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

Remit To:    **REGENCY-BRENTANO, INC.**
            **CERTIFIED COURT REPORTERS**
            **13 CORPORATE SQUARE - SUITE 140**
            **ATLANTA GA 30329**

# INVOICE



**REGENCY-BRENTANO, INC.**
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 117200 | 11/21/2019 | 82258 |

| Job Date | Case No. |  |
|---|---|---|
| 11/1/2019 | 1:18-CV-05391-SCJ | |

| Case Name | | |
|---|---|---|
| Fair Fight Action v. Raffensperger | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | 26141.0016 | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

---

COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN
    Dexter Benning                                          288.60

COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN
    Allen Burleson                                       736.05

                                  **TOTAL DUE >>>**    **$1,024.65**
                                  AFTER 12/21/2019 PAY    $1,127.12

Reference No.    :  KREIMA

**SIGNATURE RESERVED**

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, MASTERCARD AND VISA.

---

**Tax ID: 58-1777129**                                         Phone: 678-701-9381   Fax:404-856-3250

*Please detach bottom portion and return with payment.*

---

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| | | |
|---|---|---|
| Invoice No. | : | 117200 |
| Invoice Date | : | 11/21/2019 |
| **Total Due** | : | **$1,024.65** |
| AFTER 12/21/2019 PAY | | $1,127.12 |

---

Remit To:    **REGENCY-BRENTANO, INC.**
            **CERTIFIED COURT REPORTERS**
            **13 CORPORATE SQUARE - SUITE 140**
            **ATLANTA GA  30329**

| | | |
|---|---|---|
| Job No. | : | 82258 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

# INVOICE



## REGENCY-BRENTANO, INC.
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 117202 | 11/21/2019 | 82257 |

| Job Date | Case No. | |
|---|---|---|
| 10/31/2019 | 1:18-CV-05391-SCJ | |

| Case Name | | |
|---|---|---|

Fair Fight Action v. Raffensperger

| | Payment Terms | |
|---|---|---|
| Due upon receipt | 26141.0016 | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA 30318

| | | |
|---|---|---|
| COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN | | |
| Cassandra Hollis | | 763.05 |
| COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN | | |
| Thyrsa Gravely | | 476.60 |
| COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN | | |
| Lori Goldstrom | | 372.35 |
| | TOTAL DUE >>> | $1,612.00 |
| | AFTER 12/21/2019 PAY | $1,773.20 |

Reference No.  : LOWEMI

**SIGNATURE RESERVED**

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, MASTERCARD AND VISA.

Tax ID: 58-1777129

Phone: 678-701-9381   Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA 30318

| | | |
|---|---|---|
| Invoice No. | : | 117202 |
| Invoice Date | : | 11/21/2019 |
| **Total Due** | : | **$1,612.00** |
| AFTER 12/21/2019 PAY $1,773.20 | | |

| Remit To: | REGENCY-BRENTANO, INC. |
|---|---|
| | CERTIFIED COURT REPORTERS |
| | 13 CORPORATE SQUARE - SUITE 140 |
| | ATLANTA GA 30329 |

| | | |
|---|---|---|
| Job No. | : | 82257 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

# INVOICE



**REGENCY-BRENTANO, INC.**
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 117210 | 11/21/2019 | 82301 |

| Job Date | Case No. |
|---|---|
| 11/5/2019 | 1:18-CV-05391-SCJ |

| Case Name |
|---|
| Fair Fight Action v. Raffensperger |

| | Payment Terms |
|---|---|
| Due upon receipt | 26141,0016 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

---

COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN

Claudine Kelsey                                                                                          350.75

                                                    **TOTAL DUE  >>>**          **$350.75**
                                                    AFTER 12/21/2019 PAY        $385.83

Reference No.   :  KREIMA

**\*\*SIGNATURE WAIVED\*\***

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS MASTERCARD AND VISA.

---

**Tax ID:** 58-1777129                                    Phone: 678-701-9381   Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| | | |
|---|---|---|
| Invoice No. | : | 117210 |
| Invoice Date | : | 11/21/2019 |
| **Total Due** | : | **$350.75** |
| AFTER 12/21/2019 PAY  $385.83 | | |

| | | |
|---|---|---|
| Job No. | : | 82301 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

Remit To:   **REGENCY-BRENTANO, INC.**
            **CERTIFIED COURT REPORTERS**
            **13 CORPORATE SQUARE - SUITE 140**
            **ATLANTA GA  30329**

# INVOICE



## REGENCY-BRENTANO, INC.
### *Certified Court Reporters*

### 404-321-3333

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 117212 | 11/21/2019 | 82330 |
| **Job Date** | **Case No.** | |
| 11/6/2019 | 1:18-CV-05391-SCJ | |
| **Case Name** | | |
| Fair Fight Action v. Raffensperger | | |
| **Payment Terms** | | |
| Due upon receipt | | |

COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN

    Oulda Leech                                        555.05

TOTAL DUE >>>       **$555.05**

AFTER 12/21/2019 PAY       $610.56

Reference No.    : FARRMA

**SIGNATURE RESERVED**

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, MASTERCARD AND VISA.

Tax ID: 58-1777129                            Phone: 678-701-9381   Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| | | |
|---|---|---|
| Invoice No. | : | 117212 |
| Invoice Date | : | 11/21/2019 |
| **Total Due** | : | **$555.05** |
| AFTER 12/21/2019 PAY | | $610.56 |

| | | |
|---|---|---|
| Job No. | : | 82330 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

Remit To:   **REGENCY-BRENTANO, INC.**
             **CERTIFIED COURT REPORTERS**
             **13 CORPORATE SQUARE - SUITE 140**
             **ATLANTA GA  30329**

# INVOICE



**REGENCY-BRENTANO, INC.**
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 117218 | 11/22/2019 | 82221 |

| Job Date | Case No. | |
|---|---|---|
| 11/1/2019 | 1:18-CV-05391-SCJ | |

| Case Name | |
|---|---|
| Fair Fight Action v. Raffensperger | |

| Payment Terms | |
|---|---|
| Due upon receipt | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| | | |
|---|---|---|
| APPEARANCE FEE/LATE CANCELLATION | | |
| Rodolfo Farjardo | | 74.00 |
| COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN | | |
| Keme Hawkins | | 566.15 |
| COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN | | |
| Kristi Feenle | | 148.20 |
| COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN | | |
| Diana Cofield | | 257.10 |

TOTAL DUE  >>>     **$1,045.45**
AFTER 12/22/2019 PAY     $1,150.00

Reference No.    :  SHAWSU

**SIGNATURE RESERVED**

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, MASTERCARD AND VISA.

**Tax ID:** 58-1777129

Phone: 678-701-9381   Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| | | |
|---|---|---|
| Invoice No. | : | 117218 |
| Invoice Date | : | 11/22/2019 |
| **Total Due** | **:** | **$1,045.45** |
| AFTER 12/22/2019 PAY  $1,150.00 | | |

| | | |
|---|---|---|
| Remit To: | **REGENCY-BRENTANO, INC.** | |
| | **CERTIFIED COURT REPORTERS** | |
| | **13 CORPORATE SQUARE - SUITE 140** | |
| | **ATLANTA GA  30329** | |

| | | |
|---|---|---|
| Job No. | : | 82221 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

# INVOICE



**REGENCY-BRENTANO, INC.**
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 117230 | 11/22/2019 | 82305 |
| **Job Date** | **Case No.** | |
| 11/8/2019 | 1:18-CV-05391-SCJ | |
| **Case Name** | | |
| Fair Fight Action v. Raffensperger | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

---

STATEMENT FOR THE RECORD

   Pamela Lee                                   150.00

                         **TOTAL DUE  >>>**        **$150.00**

                         AFTER 12/22/2019  PAY        $165.00

Reference No.      : DAVILE

THANK YOU.  WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, VISA & MASTERCARD.

---

**Tax ID:** 58-1777129                                        Phone: 678-701-9381   Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| | | |
|---|---|---|
| Invoice No. | : | 117230 |
| Invoice Date | : | 11/22/2019 |
| **Total Due** | : | **$150.00** |
| AFTER 12/22/2019  PAY | | $165.00 |

| | | |
|---|---|---|
| Job No. | : | 82305 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

Remit To:   **REGENCY-BRENTANO, INC.**
               **CERTIFIED COURT REPORTERS**
               **13 CORPORATE SQUARE - SUITE 140**
               **ATLANTA GA  30329**

# INVOICE



**REGENCY-BRENTANO, INC.**
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 117231 | 11/22/2019 | 82346 |
| **Job Date** | **Case No.** | |
| 11/7/2019 | 1:18-CV-05391-SCJ | |
| **Case Name** | | |
| Fair Fight Action v. Raffensperger | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

STATEMENT FOR THE RECORD

    Lawrence Ingram                                            150.00

                                    **TOTAL DUE  >>>**       **$150.00**

                                    AFTER 12/22/2019 PAY     $165.00

Reference No.    :  DAVILE

THANK YOU.  WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, VISA & MASTERCARD.

**Tax ID: 58-1777129**                                  Phone: 678-701-9381    Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| | | |
|---|---|---|
| Invoice No. | : | 117231 |
| Invoice Date | : | 11/22/2019 |
| **Total Due** | : | **$150.00** |
| AFTER 12/22/2019  PAY | | $165.00 |

| | | |
|---|---|---|
| Job No. | : | 82346 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

Remit To:   **REGENCY-BRENTANO, INC.**
              **CERTIFIED COURT REPORTERS**
              **13 CORPORATE SQUARE - SUITE 140**
              **ATLANTA GA  30329**

# INVOICE



**REGENCY-BRENTANO, INC.**
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 116964 | 11/6/2019 | 82210 |
| **Job Date** | **Case No.** | |
| 10/29/2019 | 1:18-CV-05391-SCJ | |
| **Case Name** | | |
| Fair Fight Action v. Raffensperger | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Brian E. Lake, Esq.
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| | | |
|---|---|---|
| CERTIFICATE OF NON-APPEARANCE OF: | | |
| Cassandra Hollis | | 150.00 |
| | **TOTAL DUE  >>>** | **$150.00** |
| | AFTER 12/6/2019  PAY | $165.00 |
| Reference No.    :  FARRMA | | |
| **SIGNATURE WAIVED** | | |
| WE APPRECIATE YOUR BUSINESS. | | |
| WE ACCEPT AMERICAN EXPRESS MASTERCARD AND VISA. | | |
| | **(-) Payments/Credits:** | 0.00 |
| | **(+) Finance Charges/Debits:** | 0.00 |
| | **(=) New Balance:** | **$150.00** |

**Tax ID:** 58-1777129

Phone: 678-701-9381   Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Brian E. Lake, Esq.
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| | | |
|---|---|---|
| Invoice No. | : | 116964 |
| Invoice Date | : | 11/6/2019 |
| **Total Due** | : | **$150.00** |

| | | | |
|---|---|---|---|
| | | Job No. | : | 82210 |
| Remit To: | **REGENCY-BRENTANO, INC.** | BU ID | : | RBI |
| | **CERTIFIED COURT REPORTERS** | Case No. | : | 1:18-CV-05391-SCJ |
| | **13 CORPORATE SQUARE - SUITE 140** | Case Name | : | Fair Fight Action v. Raffensperger |
| | **ATLANTA GA  30329** | | | |

# INVOICE



**REGENCY-BRENTANO, INC.**
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 116999 | 11/11/2019 | 82132 |
| **Job Date** | **Case No.** | |
| 10/22/2019 | 1:18-CV-05391-SCJ | |
| | **Case Name** | |
| Fair Fight Action v. Raffensperger | | |
| | **Payment Terms** | |
| Due upon receipt | | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| | |
|---|---|
| APPEARANCE FEE | |
| Cassandra Hollis | 37.00 |
| CERTIFICATE OF NON-APPEARANCE | |
| Tiffany Alridge | 150.00 |
| COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN | |
| Hank Bromley | 559.70 |

TOTAL DUE  >>>  **$746.70**
AFTER 12/11/2019 PAY  $821.37

Reference No.  :  MOZLTA

**SIGNATURE RESERVED**

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, MASTERCARD AND VISA.

**Tax ID: 58-1777129**

Phone: 678-701-9381   Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| | | |
|---|---|---|
| Invoice No. | : | 116999 |
| Invoice Date | : | 11/11/2019 |
| **Total Due** | : | **$746.70** |
| AFTER 12/11/2019 PAY  $821.37 | | |

| | | |
|---|---|---|
| Job No. | : | 82132 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

Remit To:  **REGENCY-BRENTANO, INC.**
**CERTIFIED COURT REPORTERS**
**13 CORPORATE SQUARE - SUITE 140**
**ATLANTA GA  30329**

# INVOICE



**REGENCY-BRENTANO, INC.**
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 117021 | 11/11/2019 | 82219 |

| Job Date | Case No. | |
|---|---|---|
| 10/31/2019 | 1:18-CV-05391-SCJ | |

| Case Name | | |
|---|---|---|
| Fair Fight Action v. Raffensperger | | |

26141,0016

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

---

COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN
  Shannon Gaggero                                                         541.55
COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN
  Tammy Fortune-Coles                                                     266.20

**TOTAL DUE >>>**                  **$807.75**
AFTER 12/11/2019 PAY                 $888.53

Reference No.    : CORNRE
Ordered By       : Carey A. Miller, Esq.
                   Robbins Ross Alloy Belinfante Littlefield, LLC
                   500 14th Street, NW
                   Atlanta, GA 30318

**SIGNATURE RESERVED**

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, MASTERCARD AND VISA.

---

Tax ID: 58-1777129                          Phone: 678-701-9381   Fax:404-856-3250

*Please detach bottom portion and return with payment.*

---

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| Invoice No. | : | 117021 |
|---|---|---|
| Invoice Date | : | 11/11/2019 |
| **Total Due** | : | **$807.75** |
| AFTER 12/11/2019 PAY | | $888.53 |

| Job No. | : | 82219 |
|---|---|---|
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

Remit To:   **REGENCY-BRENTANO, INC.**
            **CERTIFIED COURT REPORTERS**
            **13 CORPORATE SQUARE - SUITE 140**
            **ATLANTA GA  30329**

# INVOICE



**REGENCY-BRENTANO, INC.**
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 116998 | 11/8/2019 | 82182 |
| **Job Date** | **Case No.** | |
| 10/28/2019 | 1:18-CV-05391-SCJ | |
| **Case Name** | | |
| Fair Fight Action v. Raffensperger | | |
| **Payment Terms** | | |
| Due upon receipt | 26141.0016 | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| | | |
|---|---|---:|
| CERTIFICATE OF NON-APPEARANCE - ORIGINAL + ONE COPY | | |
| Eduardo Gonzalez | | 150.00 |
| CERTIFICATE OF NON-APPEARANCE - ORIGINAL + ONE COPY | | |
| Wanda Brown | | 150.00 |
| COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN | | |
| Maya Cross | | 733.65 |

|  | |
|---|---:|
| **TOTAL DUE >>>** | **$1,033.65** |
| AFTER 12/8/2019  PAY | $1,137.02 |

Reference No.    :  GRIFLO
Ordered By        :  Diane Festin LaRoss, Esq.
                          Taylor English Duma, LLP
                          1600 Parkwood Circle
                          Suite 200
                          Atlanta, GA 30339

THANK YOU.  WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, VISA & MASTERCARD.

**Tax ID: 58-1777129**

Phone: 678-701-9381   Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| | | |
|---|---|---|
| Invoice No. | : | 116998 |
| Invoice Date | : | 11/8/2019 |
| **Total Due** | **:** | **$1,033.65** |
| AFTER 12/8/2019  PAY | | $1,137.02 |

| | | |
|---|---|---|
| Job No. | : | 82182 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

Remit To:   **REGENCY-BRENTANO, INC.**
                   **CERTIFIED COURT REPORTERS**
                   **13 CORPORATE SQUARE - SUITE 140**
                   **ATLANTA GA  30329**

# INVOICE



**REGENCY-BRENTANO, INC.**
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 116996 | 11/8/2019 | 82232 |
| **Job Date** | **Case No.** | |
| 10/31/2019 | 1:18-CV-05391-SCJ | |
| **Case Name** | | |
| Fair Fight Action v. Raffensperger  *AG1Fairfight* | | |
| **Payment Terms** | | |
| Due upon receipt   *26141-0016* | | |

Diane Festin LaRoss, Esq.
Taylor English Duma, LLP
1600 Parkwood Circle
Suite 200
Atlanta GA  30339

---

COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN

   Tunnizia Gilliam

514.20

**TOTAL DUE >>>**  **$514.20**

AFTER 12/8/2019  PAY  $565.62

Reference No.   :  STEECA

**SIGNATURE RESERVED**

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, MASTERCARD AND VISA.

---

**Tax ID:** 58-1777129

Phone: 770-434-6868   Fax:770-434-7376

*Please detach bottom portion and return with payment.*

Diane Festin LaRoss, Esq.
Taylor English Duma, LLP
1600 Parkwood Circle
Suite 200
Atlanta GA  30339

| | | |
|---|---|---|
| Invoice No. | : | 116996 |
| Invoice Date | : | 11/8/2019 |
| **Total Due** | : | **$514.20** |
| AFTER 12/8/2019  PAY  $565.62 | | |

Remit To:  **REGENCY-BRENTANO, INC.**
**CERTIFIED COURT REPORTERS**
**13 CORPORATE SQUARE - SUITE 140**
**ATLANTA GA  30329**

| | | |
|---|---|---|
| Job No. | : | 82232 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

# INVOICE



**REGENCY-BRENTANO, INC.**
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 117239 | 11/25/2019 | 82361 |
| **Job Date** | **Case No.** | |
| 11/8/2019 | 1:18-CV-05391-SCJ | |
| **Case Name** | | |
| Fair Fight Action v. Raffensperger | | |
| **Payment Terms** | | |
| Due upon receipt | 26141.0016 | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| | | |
|---|---|---|
| COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN | | |
| Karen Lewis | | 445.85 |
| COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN | | |
| Shannon Kang | | 280.70 |
| APPEARANCE FEE/WAITING TIME | | |
| Wanda Brown | | 175.75 |

**TOTAL DUE  >>>**    **$902.30**
AFTER 12/25/2019  PAY    $992.53

Reference No.    : LIVIKI

**\*\*SIGNATURE RESERVED\*\***

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, MASTERCARD AND VISA.

**Tax ID: 58-1777129**

Phone: 678-701-9381   Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| | | |
|---|---|---|
| Invoice No. | : | 117239 |
| Invoice Date | : | 11/25/2019 |
| **Total Due** | : | **$902.30** |
| AFTER 12/25/2019  PAY  $992.53 | | |

| | | |
|---|---|---|
| Job No. | : | 82361 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

Remit To:    **REGENCY-BRENTANO, INC.**
             **CERTIFIED COURT REPORTERS**
             **13 CORPORATE SQUARE - SUITE 140**
             **ATLANTA GA  30329**

# INVOICE



**REGENCY-BRENTANO. INC.**
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 117605 | 1/2/2020 | 82667 |

| Job Date | Case No. | |
|---|---|---|
| 12/11/2019 | 1:18-CV-05391-SCJ | |

| Case Name | | |
|---|---|---|
| Fair Fight Action v. Raffensperger | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

---

COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN

    Dr. Khalilah L. Brown-Dean

                                           1,331.20

                        **TOTAL DUE >>>**    **$1,331.20**

                        AFTER 2/1/2020 PAY    $1,464.32

Reference No.   :  VANRLY

**SIGNATURE RESERVED**

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, MASTERCARD AND VISA.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

---

**Tax ID: 58-1777129**

Phone: 678-701-9381   Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| | | |
|---|---|---|
| Invoice No. | : | 117605 |
| Invoice Date | : | 1/2/2020 |
| **Total Due** | : | **$1,331.20** |
| AFTER 2/1/2020 PAY $1,464.32 | | |

Remit To:   **REGENCY-BRENTANO, INC.**
             **CERTIFIED COURT REPORTERS**
             **13 CORPORATE SQUARE - SUITE 140**
             **ATLANTA GA  30329**

| | | |
|---|---|---|
| Job No. | : | 82667 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

# INVOICE



**REGENCY-BRENTANO, INC.**
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 117635 | 1/6/2020 | 82777 |
| **Job Date** | **Case No.** | |
| 12/20/2019 | 1:18-CV-05391-SCJ | |
| **Case Name** | | |
| Fair Fight Action v. Raffensperger | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

---

COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN

    Antonio Greene

                        531.45

        **TOTAL DUE  >>>**        **$531.45**

        AFTER 2/5/2020  PAY        $584.60

Reference No.   :  LOWEMI

**\*\*SIGNATURE RESERVED\*\***

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, MASTERCARD AND VISA.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

---

**Tax ID:** 58-1777129

Phone: 678-701-9381   Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| | | |
|---|---|---|
| Invoice No. | : | 117635 |
| Invoice Date | : | 1/6/2020 |
| **Total Due** | **:** | **$531.45** |
| AFTER 2/5/2020  PAY | | $584.60 |

| | | |
|---|---|---|
| Job No. | : | 82777 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

Remit To:   **REGENCY-BRENTANO, INC.**
            **13 CORPORATE BOULEVARD, N.E.**
            **SUITE 140**
            **BROOKHAVEN GA  30329**

# INVOICE

**RBI**

REGENCY-BRENTANO, INC.
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 117673 | 1/9/2020 | 82797 |

| Job Date | Case No. |
|---|---|
| 12/23/2019 | 1:18-CV-05391-SCJ |

| Case Name |
|---|
| Fair Fight Action v. Raffensperger |

| | |
|---|---|
| | **Payment Terms** |
| Due upon receipt | 26141.0016 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA 30318

---

CERTIFICATE OF NON-APPEARANCE
   Tamara Phillips                                                                                      202.25

                                                              **TOTAL DUE >>>**          **$202.25**
                                                              AFTER 2/8/2020  PAY           $222.48

Reference No.    : LIVIKI
Ordered By       : Carey A. Miller, Esq.
                   Robbins Ross Alloy Belinfante Littlefield, LLC
                   500 14th Street, NW
                   Atlanta, GA 30318

THANK YOU.  WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, VISA & MASTERCARD.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

---

**Tax ID: 58-1777129**                                              Phone: 678-701-9381    Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA 30318

| | | |
|---|---|---|
| Invoice No. | : | 117673 |
| Invoice Date | : | 1/9/2020 |
| **Total Due** | : | **$202.25** |
| AFTER 2/8/2020 PAY | | $222.48 |

Remit To:   **REGENCY-BRENTANO, INC.**
            **13 CORPORATE BOULEVARD, N.E.**
            **SUITE 140**
            **BROOKHAVEN GA 30329**

| | | |
|---|---|---|
| Job No. | : | 82797 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

# INVOICE

**RBI**

REGENCY-BRENTANO, INC.
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 117675 | 1/9/2020 | 82778 |

| Job Date | Case No. | |
|---|---|---|
| 12/23/2019 | 1:18-CV-05391-SCJ | |

| Case Name | | |
|---|---|---|
| Fair Fight Action v. Raffensperger | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA 30318

*26141.0016*

COMPUTER GENERATED TRANSCRIPT - ORIGINAL /PDF

Diondra Thurman-Jetter                                                    344.60

                                                    **TOTAL DUE >>>**      **$344.60**
                                                    AFTER 2/8/2020 PAY      $379.06

Reference No.    :  LIVIKI
Ordered By       :  Bryan F. Jacoutot, Esq.
                    Taylor English Duma, LLP
                    1600 Parkwood Circle
                    Suite 200
                    Atlanta, GA 30339

**\*\*SIGNATURE WAIVED\*\***

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS MASTERCARD AND VISA.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

Tax ID: 58-1777129                                        Phone: 678-701-9381    Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA 30318

| | |
|---|---|
| Invoice No. | : 117675 |
| Invoice Date | : 1/9/2020 |
| **Total Due** | : **$344.60** |
| AFTER 2/8/2020 PAY $379.06 | |

Remit To:   **REGENCY-BRENTANO, INC.**
            **13 CORPORATE BOULEVARD, N.E.**
            **SUITE 140**
            **BROOKHAVEN GA 30329**

| | |
|---|---|
| Job No. | : 82778 |
| BU ID | : RBI |
| Case No. | : 1:18-CV-05391-SCJ |
| Case Name | : Fair Fight Action v. Raffensperger |

# INVOICE

**RB**

**REGENCY-BRENTANO, INC.**
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 117638 | 1/7/2020 | 82739 |
| **Job Date** | **Case No.** | |
| 12/19/2019 | 1:18-CV-05391-SCJ | |
| **Case Name** | | |
| Fair Fight Action v. Raffensperger | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

26141.0016

COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN
  Adrienne Jones                                                      1,064.25

                                                    TOTAL DUE >>>        **$1,064.25**
                                                    AFTER 2/6/2020 PAY      $1,170.68

Reference No.   :  LOWEMI

**SIGNATURE RESERVED**

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, MASTERCARD AND VISA.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

Tax ID: 58-1777129                                    Phone: 678-701-9381    Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| | | |
|---|---|---|
| Invoice No. | : | 117638 |
| Invoice Date | : | 1/7/2020 |
| **Total Due** | : | **$1,064.25** |
| AFTER 2/6/2020 PAY | | $1,170.68 |

Remit To:   **REGENCY-BRENTANO, INC.**
            **13 CORPORATE BOULEVARD, N.E.**
            **SUITE 140**
            **BROOKHAVEN GA  30329**

| | | |
|---|---|---|
| Job No. | : | 82739 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

# INVOICE



**REGENCY-BRENTANO, INC.**
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 117728 | 1/16/2020 | 82841 |
| **Job Date** | | **Case No.** |
| 1/3/2020 | 1:18-CV-05391-SCJ | |
| | **Case Name** | |
| Fair Fight Action v. Raffensperger | | |
| | **Payment Terms** | |
| Due upon receipt | | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA 30318

26141.0016

| | |
|---|---|
| CERTIFICATE OF NON-APPEARANCE - ORIGINAL | |
| Liza Niederwanger | 150.00 |
| | **TOTAL DUE >>>**     **$150.00** |
| | AFTER 2/15/2020 PAY     $165.00 |
| Reference No.   : MOZLTA | |

THANK YOU. WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, VISA & MASTERCARD.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

Tax ID: 58-1777129        Phone: 678-701-9381   Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA 30318

| | | |
|---|---|---|
| Invoice No. | : | 117728 |
| Invoice Date | : | 1/16/2020 |
| **Total Due** | : | **$150.00** |
| AFTER 2/15/2020 PAY $165.00 | | |

| | | |
|---|---|---|
| Remit To: | **REGENCY-BRENTANO, INC.** |
| | **13 CORPORATE BOULEVARD, N.E.** |
| | **SUITE 140** |
| | **BROOKHAVEN GA 30329** |

| | | |
|---|---|---|
| Job No. | : | 82841 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

# INVOICE

**RBI**

REGENCY-BRENTANO, INC.
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 117729 | 1/17/2020 | 82802 |

| Job Date | Case No. |
|---|---|
| 1/3/2020 | 1:18-CV-05391-SCJ |

| Case Name |
|---|
| Fair Fight Action v. Raffensperger |

| Payment Terms |
|---|
| Due upon receipt |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

26141.0016

COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN
    Mary Alexandra Romero

557.75

**TOTAL DUE >>>**  **$557.75**

AFTER 2/16/2020  PAY  $613.53

Reference No.   :  MOZLTA

**\*\*SIGNATURE RESERVED\*\***

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, MASTERCARD AND VISA.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

**Tax ID:** 58-1777129

Phone: 678-701-9381   Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| | | |
|---|---|---|
| Invoice No. | : | 117729 |
| Invoice Date | : | 1/17/2020 |
| **Total Due** | : | **$557.75** |
| AFTER 2/16/2020 PAY $613.53 | | |

| | | |
|---|---|---|
| Remit To: | **REGENCY-BRENTANO, INC.** | |
| | **13 CORPORATE BOULEVARD, N.E.** | |
| | **SUITE 140** | |
| | **BROOKHAVEN GA  30329** | |

| | | |
|---|---|---|
| Job No. | : | 82802 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

# INVOICE

**RBI**

REGENCY-BRENTANO, INC.
*Certified Court Reporters*
**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 117758 | 1/21/2020 | 82801 |

| Job Date | Case No. | |
|---|---|---|
| 12/30/2019 | 1:18-CV-05391-SCJ | |

| Case Name | | |
|---|---|---|
| Fair Fight Action v. Raffensperger | | |

| | Payment Terms | |
|---|---|---|
| Due upon receipt | | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

26141.0016

| | |
|---|---|
| COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN | |
|     Annisha Friall | 429.15 |
| **TOTAL DUE >>>** | **$429.15** |
| AFTER 2/20/2020  PAY | $472.07 |

Reference No.    :  LIVIKI
Ordered By        :  Diane Festin LaRoss, Esq.
                          Taylor English Duma, LLP
                          1600 Parkwood Circle
                          Suite 200
                          Atlanta, GA 30339

**SIGNATURE RESERVED**

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, MASTERCARD AND VISA.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

**Tax ID:** 58-1777129

Phone: 678-701-9381   Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| | | |
|---|---|---|
| Invoice No. | : | 117758 |
| Invoice Date | : | 1/21/2020 |
| **Total Due** | **:** | **$429.15** |
| AFTER 2/20/2020 PAY $472.07 | | |

| | | |
|---|---|---|
| Job No. | : | 82801 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

Remit To:   **REGENCY-BRENTANO, INC.**
                   **13 CORPORATE BOULEVARD, N.E.**
                   **SUITE 140**
                   **BROOKHAVEN GA  30329**

# INVOICE

**RB**
**REGENCY-BRENTANO, INC.**
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 117809 | 1/23/2020 | 82628 |

| Job Date | Case No. | |
|---|---|---|
| 12/13/2019 | 1:18-CV-05391-SCJ | |

| Case Name | | |
|---|---|---|
| Fair Fight Action v. Raffensperger | | |

| | Payment Terms | |
|---|---|---|
| Due upon receipt | | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

26141.0016

COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN
    Dr. Lorraine Carol Minnite

|   | 1,203.10 |
|---|---|
| **TOTAL DUE >>>** | **$1,203.10** |
| AFTER 2/22/2020  PAY | $1,323.41 |

Reference No.   : PHILADELPHIA/ZANARAS

**\*\*SIGNATURE RESERVED\*\***

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, MASTERCARD AND VISA.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

**Tax ID: 58-1777129**        Phone: 678-701-9381   Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| Invoice No. | : | 117809 |
|---|---|---|
| Invoice Date | : | 1/23/2020 |
| **Total Due** | : | **$1,203.10** |
| AFTER 2/22/2020 PAY $1,323.41 | | |

Remit To:   **REGENCY-BRENTANO, INC.**
          **13 CORPORATE BOULEVARD, N.E.**
          **SUITE 140**
          **BROOKHAVEN GA  30329**

| Job No. | : | 82628 |
|---|---|---|
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

# INVOICE



**RBI**

REGENCY-BRENTANO, INC.
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 117847 | 1/27/2020 | 82944 |

| Job Date | Case No. | |
|---|---|---|
| 1/13/2020 | 1:18-CV-05391-SCJ | |

| Case Name | | |
|---|---|---|
| Fair Fight Action v. Raffensperger | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA 30318

26141.0016

COMPUTER GENERATED TRANSCRIPT - ORIGINAL

    Tobias Jackson-Campbell

                                                     478.65

                                    **TOTAL DUE  >>>**           **$478.65**
                                    AFTER 2/26/2020  PAY         $526.52

Reference No.    : SHAWSU

**\*\*SIGNATURE RESERVED\*\***

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, MASTERCARD AND VISA.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

Tax ID: 58-1777129                          Phone: 678-701-9381   Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA 30318

| | | |
|---|---|---|
| Invoice No. | : | 117847 |
| Invoice Date | : | 1/27/2020 |
| **Total Due** | : | **$478.65** |
| AFTER 2/26/2020  PAY | | $526.52 |

Remit To:   **REGENCY-BRENTANO, INC.**
            **13 CORPORATE BOULEVARD, N.E.**
            **SUITE 140**
            **BROOKHAVEN GA 30329**

| | | |
|---|---|---|
| Job No. | : | 82944 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

# I N V O I C E



**REGENCY-BRENTANO, INC.**
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 117892 | 1/29/2020 | 82842 |

| Job Date | Case No. | |
|---|---|---|
| 1/6/2020 | 1:18-CV-05391-SCJ | |

| Case Name | |
|---|---|
| Fair Fight Action v. Raffensperger | |

| Payment Terms | |
|---|---|
| Due upon receipt | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

26141.0016

| | |
|---|---|
| COMPUTER GENERATED TRANSCRIPT - ORIGINAL | |
| Ineze Patterson | 794.95 |
| | **TOTAL DUE >>>    $794.95** |
| | AFTER 2/28/2020 PAY    $874.45 |
| Reference No.    : DAVILE | |

**\*\*SIGNATURE RESERVED\*\***

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, MASTERCARD AND VISA.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

Tax ID: 58-1777129                                      Phone: 678-701-9381    Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| | | |
|---|---|---|
| Invoice No. | : | 117892 |
| Invoice Date | : | 1/29/2020 |
| **Total Due** | : | **$794.95** |
| AFTER 2/28/2020 PAY $874.45 | | |

| | | |
|---|---|---|
| Job No. | : | 82842 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

Remit To:    **REGENCY-BRENTANO, INC.**
             **13 CORPORATE BOULEVARD, N.E.**
             **SUITE 140**
             **BROOKHAVEN GA  30329**

# INVOICE



**REGENCY-BRENTANO, INC.**
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 117940 | 2/3/2020 | 82946 |

| Job Date | | Case No. |
|---|---|---|
| 1/15/2020 | 1:18-CV-05391-SCJ | |

| Case Name |
|---|
| Fair Fight Action v. Raffensperger |

| Payment Terms |
|---|
| Due upon receipt |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

---

COMPUTER GENERATED TRANSCRIPT - ORIGINAL + ONE COPY

Blakke Gravely                                                                                            474.10

**TOTAL DUE >>>**                            **$474.10**

AFTER 3/4/2020  PAY                          $521.51

Reference No.    :  MOZLTA

**\*\*SIGNATURE RESERVED\*\***

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, MASTERCARD AND VISA.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

---

**Tax ID:** 58-1777129                                                    Phone: 678-701-9381   Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| | | |
|---|---|---|
| Invoice No. | : | 117940 |
| Invoice Date | : | 2/3/2020 |
| **Total Due** | : | **$474.10** |
| AFTER 3/4/2020 PAY | | $521.51 |

| | | |
|---|---|---|
| Job No. | : | 82946 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

Remit To:    **REGENCY-BRENTANO, INC.**
            **13 CORPORATE BOULEVARD, N.E.**
            **SUITE 140**
            **BROOKHAVEN GA  30329**

# INVOICE



**REGENCY-BRENTANO, INC.**
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 117928 | 2/3/2020 | 82945 |
| **Job Date** | **Case No.** | |
| 1/14/2020 | 1:18-CV-05391-SCJ | |
| **Case Name** | | |
| Fair Fight Action v. Raffensperger | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA 30318

26141.0016

| | |
|---|---|
| COMPUTER GENERATED TRANSCRIPT - ORIGINAL | |
| Tangerlyn Scott | 752.50 |
| CERTIFICATE OF NON-APPEARANCE - ORIGINAL | |
| Dasia Holt | 150.00 |
| COMPUTER GENERATED TRANSCRIPT - ORIGINAL | |
| Sharonda Goff | 204.00 |

**TOTAL DUE  >>>**     **$1,106.50**
AFTER 3/4/2020 PAY     $1,217.15

Reference No.    : MOZLTA

**\*\*SIGNATURE RESERVED\*\***

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, MASTERCARD AND VISA.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

**Tax ID:** 58-1777129                       Phone: 678-701-9381    Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA 30318

| | | |
|---|---|---|
| Invoice No. | : | 117928 |
| Invoice Date | : | 2/3/2020 |
| **Total Due** | : | **$1,106.50** |
| AFTER 3/4/2020 PAY $1,217.15 | | |

| | | |
|---|---|---|
| Job No. | : | 82945 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

Remit To:    **REGENCY-BRENTANO, INC.**
                **13 CORPORATE BOULEVARD, N.E.**
                **SUITE 140**
                **BROOKHAVEN GA 30329**

# INVOICE



**REGENCY-BRENTANO, INC.**
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 117964 | 2/4/2020 | 82947 |
| **Job Date** | **Case No.** | |
| 1/16/2020 | 1:18-CV-05391-SCJ | |
| **Case Name** | | |
| Fair Fight Action v. Raffensperger | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

COMPUTER GENERATED TRANSCRIPT - ORIGINAL

Jim N. Peterson, Jr.

421.05

**TOTAL DUE  >>>**          **$421.05**
AFTER 3/5/2020 PAY          $463.16

Reference No.   : MASSMA
Ordered By      : Bryan P. Tyson, Esq.
                  Taylor English Duma, LLP
                  1600 Parkwood Circle
                  Suite 200
                  Atlanta, GA 30339

**\*\*SIGNATURE WAIVED\*\***

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS MASTERCARD AND VISA.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

**Tax ID: 58-1777129**                                     Phone: 678-701-9381   Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| | | |
|---|---|---|
| Invoice No. | : | 117964 |
| Invoice Date | : | 2/4/2020 |
| **Total Due** | : | **$421.05** |
| AFTER 3/5/2020 PAY | | $463.16 |

Remit To:   **REGENCY-BRENTANO, INC.**
            **13 CORPORATE BOULEVARD, N.E.**
            **SUITE 140**
            **BROOKHAVEN GA  30329**

| | | |
|---|---|---|
| Job No. | : | 82947 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

# INVOICE



**REGENCY-BRENTANO. INC.**
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 117965 | 2/5/2020 | 82973 |
| **Job Date** | **Case No.** | |
| 1/15/2020 | 1:18-CV-05391-SCJ | |
| **Case Name** | | |
| Fair Fight Action v. Raffensperger | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

---

COMPUTER GENERATED TRANSCRIPT - ORIGINAL

Sharonda T. Longino

539.20

**TOTAL DUE >>>**     **$539.20**

AFTER 3/6/2020  PAY     $593.12

Reference No.   : MASSMA

**SIGNATURE RESERVED**

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, MASTERCARD AND VISA.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

**Tax ID:** 58-1777129

Phone: 678-701-9381    Fax:404-856-3250

---

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| | | |
|---|---|---|
| Invoice No. | : | 117965 |
| Invoice Date | : | 2/5/2020 |
| **Total Due** | : | **$539.20** |
| AFTER 3/6/2020 | PAY | $593.12 |

Remit To:    **REGENCY-BRENTANO, INC.**
           **13 CORPORATE BOULEVARD, N.E.**
           **SUITE 140**
           **BROOKHAVEN GA  30329**

| | | |
|---|---|---|
| Job No. | : | 82973 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

# INVOICE



### REGENCY-BRENTANO, INC.
*Certified Court Reporters*

### 404-321-3333

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 117972 | 2/5/2020 | 82888 |

| Job Date | Case No. | |
|---|---|---|
| 1/8/2020 | 1:18-CV-05391-SCJ | |

| Case Name | | |
|---|---|---|
| Fair Fight Action v. Raffensperger | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

---

COMPUTER GENERATED TRANSCRIPT - ORIGINAL + ONE COPY

Carlos White                                                                                    455.40

**TOTAL DUE  >>>**          **$455.40**

AFTER 3/6/2020  PAY          $500.94

Reference No.    :  LILVIKI
Ordered By       :  Bryan F. Jacoutot, Esq.
                    Taylor English Duma, LLP
                    1600 Parkwood Circle
                    Suite 200
                    Atlanta, GA 30339

**SIGNATURE RESERVED**

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, MASTERCARD AND VISA.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

*Pd cK 32223*
*2-27-20*
*filed seperately*

---

**Tax ID:** 58-1777129                                   Phone: 678-701-9381    Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| | | |
|---|---|---|
| Invoice No. | : | 117972 |
| Invoice Date | : | 2/5/2020 |
| **Total Due** | : | **$455.40** |
| AFTER 3/6/2020  PAY $500.94 | | |

| | | |
|---|---|---|
| Job No. | : | 82888 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

Remit To:    **REGENCY-BRENTANO, INC.**
             **13 CORPORATE BOULEVARD, N.E.**
             **SUITE 140**
             **BROOKHAVEN GA  30329**

# INVOICE



**REGENCY-BRENTANO, INC.**
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 118908 | 5/15/2020 | 84074 |

| Job Date | | Case No. |
|---|---|---|
| 5/1/2020 | | 1:18-CV-05391-SCJ |

| Case Name | | |
|---|---|---|
| Fair Fight Action v. Raffensperger | | |

| | Payment Terms | |
|---|---|---|
| Due upon receipt | | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN

Peggy Xu

634.05

**TOTAL DUE  >>>**                                            **$634.05**
AFTER 6/14/2020  PAY                                            $697.46

Reference No.    :  GATECI

**\*\*SIGNATURE RESERVED\*\***

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, MASTERCARD AND VISA.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

Tax ID: 58-1777129                                            Phone: 678-701-9381   Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| | | |
|---|---|---|
| Invoice No. | : | 118908 |
| Invoice Date | : | 5/15/2020 |
| **Total Due** | : | **$634.05** |
| AFTER 6/14/2020  PAY  $697.46 | | |

Remit To:   **REGENCY-BRENTANO, INC.**
**13 CORPORATE BOULEVARD, N.E.**
**SUITE 140**
**BROOKHAVEN GA  30329**

| | | |
|---|---|---|
| Job No. | : | 84074 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

# INVOICE

**RBI**

REGENCY-BRENTANO, INC.
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 119124 | 6/22/2020 | 84362 |

| Job Date | Case No. |
|---|---|
| 6/10/2020 | 1:18-CV-05391-SCJ |

| Case Name |
|---|
| Fair Fight Action v. Raffensperger |

| Payment Terms |
|---|
| Due upon receipt |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

26141.0016

| COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN | |
|---|---|
| Deirdra Reed Vol. III | 1,058.00 |

**TOTAL DUE >>>**  **$1,058.00**
AFTER 7/22/2020  PAY  $1,163.80

Reference No.    :  MOZLTA

**SIGNATURE RESERVED**

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, MASTERCARD AND VISA.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

**Tax ID:** 58-1777129                                   Phone: 678-701-9381    Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| | | |
|---|---|---|
| Invoice No. | : | 119124 |
| Invoice Date | : | 6/22/2020 |
| **Total Due** | : | **$1,058.00** |
| AFTER 7/22/2020 PAY $1,163.80 | | |

| Remit To: | **REGENCY-BRENTANO, INC.** |
|---|---|
| | **13 CORPORATE BOULEVARD, N.E.** |
| | **SUITE 140** |
| | **BROOKHAVEN GA  30329** |

| | | |
|---|---|---|
| Job No. | : | 84362 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

# INVOICE

**RBI**

REGENCY-BRENTANO, INC.
*Certified Court Reporters*

404-321-3333

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 118787 | 4/27/2020 | 84015 |
| **Job Date** | **Case No.** | |
| 4/24/2020 | 1:18-CV-05391-SCJ | |
| **Case Name** | | |
| Fair Fight Action v. Raffensperger | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA 30318

APPEARANCE FEE & STATEMENT ON THE RECORD
   Lottie Moore                           253.30

TOTAL DUE >>>      **$253.30**
AFTER 5/27/2020 PAY    $278.63

Reference No. : LIVIKI

THANK YOU. WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, VISA & MASTERCARD.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

(-) Payments/Credits:    0.00
(+) Finance Charges/Debits:    25.33
(=) New Balance:    **$278.63**

**Tax ID: 58-1777129**        Phone: 678-701-9381   Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA 30318

| | | |
|---|---|---|
| Invoice No. | : | 118787 |
| Invoice Date | : | 4/27/2020 |
| **Total Due** | : | **$ 278.63** |

Remit To: **REGENCY-BRENTANO, INC.**
        **13 CORPORATE BOULEVARD, N.E.**
        **SUITE 140**
        **BROOKHAVEN GA 30329**

| | | |
|---|---|---|
| Job No. | : | 84015 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

# INVOICE



**REGENCY-BRENTANO, INC.**
*Certified Court Reporters*

404-321-3333

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 118757 | 4/22/2020 | 83955 |
| **Job Date** | **Case No.** | |
| 4/15/2020 | 1:18-CV-05391-SCJ | |
| **Case Name** | | |
| Fair Fight Action v. Raffensperger | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| | |
|---|---|
| COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN | |
| Kirsten Kemp | 559.60 |
| COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN | |
| Dorothy Mize | 239.85 |

TOTAL DUE >>>        **$799.45**
AFTER 5/22/2020. PAY        $879.40

Reference No.   : GRIFLO

**SIGNATURE RESERVED**

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, MASTERCARD AND VISA.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

| | |
|---|---|
| (-) Payments/Credits: | 0.00 |
| (+) Finance Charges/Debits: | 79.95 |
| (=) New Balance: | **$879.40** |

**Tax ID:** 58-1777129

Phone: 678-701-9381   Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| | | |
|---|---|---|
| Invoice No. | : | 118757 |
| Invoice Date | : | 4/22/2020 |
| **Total Due** | : | **$ 879.40** |

| | | |
|---|---|---|
| Job No. | : | 83955 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

Remit To: **REGENCY-BRENTANO, INC.**
**13 CORPORATE BOULEVARD, N.E.**
**SUITE 140**
**BROOKHAVEN GA  30329**

# INVOICE

**RBi**

REGENCY-BRENTANO, INC.
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 118619 | 3/25/2020 | 83512 |

| Job Date | Case No. | |
|---|---|---|
| 2/26/2020 | 1:18-CV-05391-SCJ | |

| Case Name | | |
|---|---|---|
| Fair Fight Action v. Raffensperger | | |

| Payment Terms | |
|---|---|
| Due upon receipt | 26141.0016 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

---

COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN/PDF

   Kenneth Mayer, PhD                                                                   1,220.60

                                               **TOTAL DUE >>>**     **$1,220.60**

                                               AFTER 4/24/2020 PAY     $1,342.66

Reference No.   :  Halma/ Madison, WI
Ordered By     :  Vincent Russo, Esq.
                  Robbins Ross Alloy Belinfante Littlefield, LLC
                  500 14th Street, NW
                  Atlanta, GA 30318

**\*\*SIGNATURE RESERVED\*\***

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, MASTERCARD AND VISA.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

---

**Tax ID:** 58-1777129                                        Phone: 678-701-9381    Fax:404-856-3250

*Please detach bottom portion and return with payment.*

---

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| | | |
|---|---|---|
| Invoice No. | : | 118619 |
| Invoice Date | : | 3/25/2020 |
| **Total Due** | : | **$1,220.60** |
| AFTER 4/24/2020 PAY | | $1,342.66 |

| | | |
|---|---|---|
| Job No. | : | 83512 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

Remit To:   **REGENCY-BRENTANO, INC.**
               **13 CORPORATE BOULEVARD, N.E.**
               **SUITE 140**
               **BROOKHAVEN GA  30329**

# INVOICE

**RBI**

**REGENCY-BRENTANO, INC.**
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 118696 | 4/8/2020 | 83393 |

| Job Date | Case No. |
|---|---|
| 2/25/2020 | 1:18-CV-05391-SCJ |

| Case Name |
|---|
| Fair Fight Action v. Raffensperger |

| Payment Terms |
|---|
| Due upon receipt   5|7 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN

Stephen C. Graves, PhD                                                        674.85

                                                    **TOTAL DUE  >>>**          **$674.85**
                                                    AFTER 5/8/2020  PAY          $742.34

Reference No.    : Dunn/Cambridge, MA
Ordered By       : Joshua B. Belinfante, Esq.
                   Robbins Ross Alloy Belinfante Littlefield, LLC
                   500 14th Street, NW
                   Atlanta, GA 30318

**SIGNATURE RESERVED**

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, MASTERCARD AND VISA.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

**Tax ID:** 58-1777129                                          Phone: 678-701-9381    Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| | |
|---|---|
| Invoice No. | :   118696 |
| Invoice Date | :   4/8/2020 |
| **Total Due** | **:   $674.85** |
| AFTER 5/8/2020  PAY $742.34 | |

| | |
|---|---|
| Job No. | :   83393 |
| BU ID | :   RBI |
| Case No. | :   1:18-CV-05391-SCJ |
| Case Name | :   Fair Fight Action v. Raffensperger |

Remit To:    **REGENCY-BRENTANO, INC.**
             **13 CORPORATE BOULEVARD, N.E.**
             **SUITE 140**
             **BROOKHAVEN GA  30329**

# INVOICE

**RB**

**REGENCY-BRENTANO, INC.**
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 118693 | 4/8/2020 | 83520 |

| Job Date | Case No. | |
|---|---|---|
| 2/26/2020 | 1:18-CV-05391-SCJ | |

| Case Name | | |
|---|---|---|
| Fair Fight Action v. Raffensperger | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | 5\|7 | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN
   Michael C. Herron, Ph.D.                                                              1,485.90

                                              **TOTAL DUE  >>>**          **$1,485.90**
                                              AFTER 5/8/2020 PAY              $1,634.49

Reference No.    :  Pirozzi & Hillman/ NY
Ordered By        :  Joshua B. Belinfante, Esq.
                         Robbins Ross Alloy Belinfante Littlefield, LLC
                         500 14th Street, NW
                         Atlanta, GA 30318

**SIGNATURE RESERVED**

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, MASTERCARD AND VISA.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

**Tax ID:** 58-1777129                               Phone: 678-701-9381    Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| | | |
|---|---|---|
| Invoice No. | : | 118693 |
| Invoice Date | : | 4/8/2020 |
| **Total Due** | : | **$1,485.90** |
| AFTER 5/8/2020 PAY $1,634.49 | | |

| | | |
|---|---|---|
| Job No. | : | 83520 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

Remit To:   **REGENCY-BRENTANO, INC.**
                 **13 CORPORATE BOULEVARD, N.E.**
                 **SUITE 140**
                 **BROOKHAVEN GA  30329**

# INVOICE



**REGENCY-BRENTANO. INC.**
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 118341 | 3/3/2020 | 83336 |
| **Job Date** | **Case No.** | |
| 2/19/2020 | 1:18-CV-05391-SCJ | |
| **Case Name** | | |
| Fair Fight Action v. Raffensperger | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Brian E. Lake, Esq.
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

26141.0016

COMPUTER GENERATED TRANSCRIPT - ORIGINAL

Carlos Del Rio

508.55

**TOTAL DUE  >>>**   **$508.55**

AFTER 4/2/2020  PAY   $559.41

Reference No.    : GRIFLO

**SIGNATURE RESERVED**

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, MASTERCARD AND VISA.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

Tax ID: 58-1777129                                      Phone: 678-701-9381   Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Brian E. Lake, Esq.
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| | | |
|---|---|---|
| Invoice No. | : | 118341 |
| Invoice Date | : | 3/3/2020 |
| **Total Due** | : | **$508.55** |
| AFTER 4/2/2020 | PAY | $559.41 |

| | | |
|---|---|---|
| Job No. | : | 83336 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

Remit To:   **REGENCY-BRENTANO, INC.**
**13 CORPORATE BOULEVARD, N.E.**
**SUITE 140**
**BROOKHAVEN GA  30329**

# INVOICE



## REGENCY-BRENTANO, INC.
### *Certified Court Reporters*

### 404-321-3333

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 118335 | 3/3/2020 | 83335 |

| Job Date | Case No. |
|---|---|
| 2/12/2020 | 1:18-CV-05391-SCJ |

| Case Name |
|---|
| Fair Fight Action v. Raffensperger |

| Payment Terms |
|---|
| Due upon receipt |

26141.0016

Alexander F. Denton, Esq.
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

---

COMPUTER GENERATED TRANSCRIPT - ORIGINAL

Deirdra Reed                                                                              767.20

**TOTAL DUE  >>>**                    **$767.20**
AFTER 4/2/2020  PAY                          $843.92

Reference No.    : GRIFLO

**\*\*SIGNATURE RESERVED\*\***

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, MASTERCARD AND VISA.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

---

Tax ID: 58-1777129                                              Phone: 678-701-9381   Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Alexander F. Denton, Esq.
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| | | |
|---|---|---|
| Invoice No. | : | 118335 |
| Invoice Date | : | 3/3/2020 |
| **Total Due** | : | **$767.20** |
| AFTER 4/2/2020 PAY | | $843.92 |

Remit To:   **REGENCY-BRENTANO, INC.**
            **13 CORPORATE BOULEVARD, N.E.**
            **SUITE 140**
            **BROOKHAVEN GA  30329**

| | | |
|---|---|---|
| Job No. | : | 83335 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

# I N V O I C E



**REGENCY-BRENTANO, INC.**
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 118752 | 4/22/2020 | 83998 |

| Job Date | Case No. | |
|---|---|---|
| 4/20/2020 | 1:18-CV-05391-SCJ | |

| Case Name | | |
|---|---|---|
| Fair Fight Action v. Raffensperger | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | *5/26* |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

---

CERTIFICATE OF NON-APPEARANCE - ORIGINAL

Atlas Gordon

189.00

**TOTAL DUE  >>>**          **$189.00**

AFTER 5/22/2020  PAY          $207.90

Reference No.   :  GRIFLO

THANK YOU.  WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, VISA & MASTERCARD.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

---

Tax ID: 58-1777129

Phone: 678-701-9381   Fax:404-856-3250

*Please detach bottom portion and return with payment.*

# INVOICE



**RB**

**REGENCY-BRENTANO, INC.**

*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 118761 | 4/22/2020 | 83784 |
| **Job Date** | **Case No.** | |
| 4/7/2020 | 1:18-CV-05391-SCJ | |
| **Case Name** | | |
| Fair Fight Action v. Raffensperger | | |
| **Payment Terms** | | |
| Due upon receipt | 5/26 | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN
  Margot Fumo                                                            473.10
COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN
  Dennis Hart                                                            206.85

TOTAL DUE  >>>                          $679.95
AFTER 5/22/2020  PAY                     $747.95

Reference No.     : LIVIKI

**SIGNATURE RESERVED**

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, MASTERCARD AND VISA.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

Tax ID: 58-1777129                                Phone: 678-701-9381   Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Tax ID: 58-1777129                                Phone: 678-701-9381   Fax:404-856-3250

*Please detach bottom portion and return with payment.*

# INVOICE



**REGENCY-BRENTANO, INC.**
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 118785 | 4/27/2020 | 83844 |

| Job Date | Case No. | |
|---|---|---|
| 4/9/2020 | 1:18-CV-05391-SCJ | |

| Case Name | | |
|---|---|---|
| Fair Fight Action v. Raffensperger | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | *6/2* |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

*26141.0016*

| | |
|---|---|
| COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN | |
| Shaila Sabusa Momin | 578.90 |
| COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN | |
| Latonia Smith | 402.90 |
| | |
| **TOTAL DUE  >>>** | **$981.80** |
| AFTER 5/27/2020  PAY | $1,079.98 |

Reference No.   : LIVIKI

THANK YOU.  WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, VISA & MASTERCARD.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

Tax ID: 58-1777129                                   Phone: 678-701-9381    Fax:404-856-3250

*Please detach bottom portion and return with payment.*

# INVOICE

**RB**
**REGENCY-BRENTANO, INC.**
*Certified Court Reporters*
**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 118778 | 4/27/2020 | 83957 |

| Job Date | Case No. | |
|---|---|---|
| 4/16/2020 | 1:18-CV-05391-SCJ | |

| Case Name | | |
|---|---|---|
| Fair Fight Action v. Raffensperger | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | 6/2 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

26141.0016

COMPUTER GENERATED TRANSCRIPT - ORIGINAL + ONE COPY
Natalya Kelly                                                          540.90

**TOTAL DUE >>>**                    **$540.90**
AFTER 5/27/2020  PAY                    $594.99

Reference No.     :  LIVIKI

**SIGNATURE RESERVED**

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, MASTERCARD AND VISA.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

Tax ID: 58-1777129                                      Phone: 678-701-9381    Fax:404-856-3250

*Please detach bottom portion and return with payment.*

# INVOICE



**REGENCY-BRENTANO, INC.**
*Certified Court Reporters*

**404-321-3333**

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 118780 | 4/27/2020 | 83842 |
| **Job Date** | **Case No.** | |
| 4/8/2020 | 1:18-CV-05391-SCJ | |
| **Case Name** | | |
| Fair Fight Action v. Raffensperger | | |
| **Payment Terms** | | |
| Due upon receipt | | |

26141.0016

| | |
|---|---|
| COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN | |
| Chukwuka Obiofuma | 611.40 |
| | **TOTAL DUE >>>**   $611.40 |
| | AFTER 5/27/2020  PAY   $672.54 |
| Reference No.   : GATECI | |

**\*\*SIGNATURE WAIVED\*\***

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS MASTERCARD AND VISA.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

**Tax ID:** 58-1777129                    Phone: 678-701-9381   Fax:404-856-3250

*Please detach bottom portion and return with payment.*

# INVOICE



**REGENCY-BRENTANO, INC.**
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 118773 | 4/27/2020 | 83915 |
| **Job Date** | **Case No.** | |
| 4/14/2020 | 1:18-CV-05391-SCJ | |
| **Case Name** | | |
| Fair Fight Action v. Raffensperger | | |
| **Payment Terms** | | |
| Due upon receipt | 26141,0016 | 6/2 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| | |
|---|---|
| COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN | |
| Sydney Boyum | 330.65 |
| CERTIFICATE OF NON-APPEARANCE - ORIGINAL + ONE COPY | |
| Mary Blossomgame | 0.00 |
| CNA | 150.00 |
| **TOTAL DUE  >>>** | **$480.65** |
| AFTER 5/27/2020  PAY | $528.72 |

Reference No.    :  GATECI

THANK YOU.  WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, VISA & MASTERCARD.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

Tax ID: 58-1777129

Phone: 678-701-9381   Fax:404-856-3250

*Please detach bottom portion and return with payment.*

# INVOICE



**REGENCY-BRENTANO, INC.**
*Certified Court Reporters*

**404-321-3333**

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 118794 | 4/29/2020 | 84016 |
| **Job Date** | **Case No.** | |
| 4/23/2020 | 1:18-CV-05391-SCJ | |
| **Case Name** | | |
| Fair Fight Action v. Raffensperger | | |
| **Payment Terms** | | |
| Due upon receipt | 6/4 | |

COMPUTER GENERATED TRANSCRIPT - ORIGINAL + ONE COPY

   Deirdra Reed                                 234.10

                                     **TOTAL DUE >>>**       **$234.10**

Reference No.    : MASSMA          AFTER 5/29/2020  PAY     $257.51

THANK YOU.  WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, VISA & MASTERCARD.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

Tax ID: 58-1777129                                        Phone: 678-701-9381   Fax:404-856-3250

*Please detach bottom portion and return with payment.*

# INVOICE



**REGENCY-BRENTANO, INC.**
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 118800 | 4/29/2020 | 83944 |

| Job Date | Case No. | |
|---|---|---|
| 4/17/2020 | 1:18-CV-05391-SCJ | |

| Case Name | |
|---|---|
| Fair Fight Action v. Raffensperger | |

| Payment Terms | |
|---|---|
| Due upon receipt | 6/4 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

---

COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN
   Eunice Walden                                 520.50
CERTIFICATE OF NON-APPEARANCE - ORIGINAL + ONE COPY
   Thires Pickett                                 150.00

**TOTAL DUE >>>**    **$670.50**
AFTER 5/29/2020 PAY    $737.55

Reference No.   : LIVIKI
Ordered By     : Brian E. Lake, Esq.
            Robbins Ross Alloy Belinfante Littlefield, LLC
            500 14th Street, NW
            Atlanta, GA 30318

**SIGNATURE RESERVED**

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, MASTERCARD AND VISA.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

---

Tax ID: 58-1777129                               Phone: 678-701-9381   Fax:404-856-3250

*Please detach bottom portion and return with payment.*

# INVOICE



**REGENCY-BRENTANO, INC.**
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 118792 | 4/29/2020 | 83999 |

| Job Date | Case No. | |
|---|---|---|
| 4/20/2020 | 1:18-CV-05391-SCJ | |

| Case Name | |
|---|---|
| Fair Fight Action v. Raffensperger | |

| Payment Terms | |
|---|---|
| Due upon receipt | 6/4 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN
    Frank Lucas                                           442.15

COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN
    Antoinette Johnson                               174.15

|  |  |
|---|---|
| **TOTAL DUE  >>>** | **$616.30** |
| AFTER 5/29/2020  PAY | $677.93 |

Reference No.  : LIVIKI
Ordered By     : Melanie Johnson, Esq.
               Robbins Ross Alloy Belinfante Littlefield, LLC
               500 14th Street, NW
               Atlanta, GA 30318

**\*\*SIGNATURE WAIVED\*\***

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS MASTERCARD AND VISA.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

Tax ID: 58-1777129                                    Phone: 678-701-9381   Fax:404-856-3250

*Please detach bottom portion and return with payment.*

# INVOICE



**REGENCY-BRENTANO, INC.**
*Certified Court Reporters*

**404-321-3333**

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 118798 | 4/29/2020 | 84005 |

| Job Date | Case No. | |
|---|---|---|
| 4/22/2020 | 1:18-CV-05391-SCJ | |

| Case Name | |
|---|---|
| Fair Fight Action v. Raffensperger | |

| Payment Terms | |
|---|---|
| Due upon receipt | *6/4* |

| | |
|---|---|
| COMPUTER GENERATED TRANSCRIPT - ORIGINAL + ONE COPY | |
| Blakely Joy Scott | 386.55 |
| COMPUTER GENERATED TRANSCRIPT - ORIGINAL + ONE COPY | |
| Ghadam Matz | 182.70 |
| **TOTAL DUE  >>>** | **$569.25** |
| AFTER 5/29/2020  PAY | $626.18 |

Reference No.   :  MASSMA

**\*\*SIGNATURE RESERVED\*\***

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, MASTERCARD AND VISA.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

Tax ID: 58-1777129                                    Phone: 678-701-9381   Fax:404-856-3250

*Please detach bottom portion and return with payment.*

# INVOICE



**REGENCY-BRENTANO, INC.**
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 118727 | 4/15/2020 | 83841 |
| **Job Date** | **Case No.** | |
| 4/8/2020 | 1:18-CV-05391-SCJ | |
| **Case Name** | | |
| Fair Fight Action v. Raffensperger | | |
| **Payment Terms** | | |
| Due upon receipt | 5\14 | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

---

| | |
|---|---|
| COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN | |
| Willie Jones | 517.50 |
| COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN | |
| Keteria Neal | 270.70 |

| | |
|---|---|
| **TOTAL DUE  >>>** | **$788.20** |
| AFTER 5/15/2020  PAY | $867.02 |

Reference No.   :  GRIFLO
Ordered By      :  Brian E. Lake, Esq.
                   Robbins Ross Alloy Belinfante Littlefield, LLC
                   500 14th Street, NW
                   Atlanta, GA 30318

**\*\*SIGNATURE RESERVED\*\***

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, MASTERCARD AND VISA.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

**Tax ID: 58-1777129**

Phone: 678-701-9381   Fax:404-856-3250

*Please detach bottom portion and return with payment.*

---

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| | | |
|---|---|---|
| Invoice No. | : | 118727 |
| Invoice Date | : | 4/15/2020 |
| **Total Due** | : | **$788.20** |
| AFTER 5/15/2020  PAY $867.02 | | |

| | | |
|---|---|---|
| Remit To:  **REGENCY-BRENTANO, INC.** | Job No. | : | 83841 |
| **13 CORPORATE BOULEVARD, N.E.** | BU ID | : | RBI |
| **SUITE 140** | Case No. | : | 1:18-CV-05391-SCJ |
| **BROOKHAVEN GA  30329** | Case Name | : | Fair Fight Action v. Raffensperger |

# INVOICE



**REGENCY-BRENTANO, INC.**
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 118725 | 4/15/2020 | 83843 |
| Job Date | Case No. | |
| 4/9/2020 | 1:18-CV-05391-SCJ | |
| Case Name | | |
| Fair Fight Action v. Raffensperger | | |
| Payment Terms | | |
| Due upon receipt | | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA 30318

*5/14*

*26141.0016*

---

COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN

Bradley Resler

506.10

**TOTAL DUE  >>>**        **$506.10**
AFTER 5/15/2020  PAY        $556.71

Reference No.   : KREIMA
Ordered By      : Brian E. Lake, Esq.
                  Robbins Ross Alloy Belinfante Littlefield, LLC
                  500 14th Street, NW
                  Atlanta, GA 30318

**SIGNATURE RESERVED**

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, MASTERCARD AND VISA.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

---

Tax ID: 58-1777129                                    Phone: 678-701-9381   Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA 30318

| | | |
|---|---|---|
| Invoice No. | : | 118725 |
| Invoice Date | : | 4/15/2020 |
| **Total Due** | : | **$506.10** |
| AFTER 5/15/2020  PAY  $556.71 | | |

| | | |
|---|---|---|
| Remit To: | **REGENCY-BRENTANO, INC.** | |
| | **13 CORPORATE BOULEVARD, N.E.** | |
| | **SUITE 140** | |
| | **BROOKHAVEN GA 30329** | |

| | | |
|---|---|---|
| Job No. | : | 83843 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

# INVOICE



## REGENCY-BRENTANO, INC.
*Certified Court Reporters*

### 404-321-3333

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 118723 | 4/15/2020 | 83782 |

| Job Date | Case No. | |
|---|---|---|
| 4/6/2020 | 1:18-CV-05391-SCJ | |

| Case Name | | |
|---|---|---|
| Fair Fight Action v. Raffensperger | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | 5/14 | |

26141.0016

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA 30318

| | |
|---|---|
| COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN | |
| Sam Awad | 588.90 |
| COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN | |
| Dinesh Chandra | 325.75 |
| COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN | |
| Vineeta Damineni | 221.25 |

| | |
|---|---|
| TOTAL DUE >>> | $1,135.90 |
| AFTER 5/15/2020 PAY | $1,249.49 |

Reference No.    :  GRIFLO
Ordered By       :  Diane Festin LaRoss, Esq.
                    Taylor English Duma, LLP
                    1600 Parkwood Circle
                    Suite 200
                    Atlanta, GA 30339

**AWAD AND CHANDRA SIGNATURE RESERVED**
**DAMINENI SIGNATURE WAIVED**

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, MASTERCARD AND VISA.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

Tax ID: 58-1777129                                    Phone: 678-701-9381   Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA 30318

| | | |
|---|---|---|
| Invoice No. | : | 118723 |
| Invoice Date | : | 4/15/2020 |
| **Total Due** | : | **$1,135.90** |
| AFTER 5/15/2020 PAY | | $1,249.49 |

| | | |
|---|---|---|
| Job No. | : | 83782 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

Remit To:   **REGENCY-BRENTANO, INC.**
            **13 CORPORATE BOULEVARD, N.E.**
            **SUITE 140**
            **BROOKHAVEN GA 30329**

# INVOICE



**REGENCY-BRENTANO, INC.**
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 118733 | 4/16/2020 | 83911 |

| Job Date | Case No. |
|---|---|
| 4/13/2020 | 1:18-CV-05391-SCJ |

| Case Name |
|---|
| Fair Fight Action v. Raffensperger |

| Payment Terms |
|---|
| Due upon receipt |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA 30318

26141.0016                                              5115

| | |
|---|---|
| COMPUTER GENERATED TRANSCRIPT - ORIGINAL | |
| Nicolas Winbush | 395.30 |
| COMPUTER GENERATED TRANSCRIPT - ORIGINAL | |
| Caroline Bailey | 183.60 |
| | |
| **TOTAL DUE  >>>** | **$578.90** |
| AFTER 5/16/2020 PAY | $636.79 |

Reference No.    :  GRIFLO

THANK YOU. WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, VISA & MASTERCARD.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

**Tax ID:** 58-1777129                                          Phone: 678-701-9381   Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA 30318

| | | |
|---|---|---|
| Invoice No. | : | 118733 |
| Invoice Date | : | 4/16/2020 |
| **Total Due** | **:** | **$578.90** |
| AFTER 5/16/2020 PAY $636.79 | | |

| | | |
|---|---|---|
| Job No. | : | 83911 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

Remit To:   **REGENCY-BRENTANO, INC.**
            **13 CORPORATE BOULEVARD, N.E.**
            **SUITE 140**
            **BROOKHAVEN GA 30329**

# INVOICE



**REGENCY-BRENTANO, INC.**
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 118738 | 4/16/2020 | 83846 |

| Job Date | Case No. |
|---|---|
| 4/10/2020 | 1:18-CV-05391-SCJ |

| Case Name |
|---|
| Fair Fight Action v. Raffensperger |

| Payment Terms |
|---|
| Due upon receipt |

5115

2641.0016

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA 30318

---

CERTIFICATE OF NON-APPEARANCE - ORIGINAL + ONE COPY

| | |
|---|---|
| Michael White | 1.35 |
| CNA | 150.00 |

TOTAL DUE  >>>  $151.35
AFTER 5/16/2020 PAY  $166.49

Reference No.   :  LIVIKI

THANK YOU.  WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, VISA & MASTERCARD.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

Tax ID: 58-1777129

Phone: 678-701-9381   Fax:404-856-3250

*Please detach bottom portion and return with payment.*

---

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA 30318

| | | |
|---|---|---|
| Invoice No. | : | 118738 |
| Invoice Date | : | 4/16/2020 |
| **Total Due** | : | **$151.35** |
| AFTER 5/16/2020 PAY $166.49 | | |

| | | |
|---|---|---|
| Job No. | : | 83846 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

Remit To:   **REGENCY-BRENTANO, INC.**
            **13 CORPORATE BOULEVARD, N.E.**
            **SUITE 140**
            **BROOKHAVEN GA 30329**



# INVOICE

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 118719 | 4/12/2020 | 83840 |
| **Job Date** | **Case No.** | |
| 4/7/2020 | 1:18-CV-05391-SCJ | |
| **Case Name** | | |
| Fair Fight Action v. Raffensperger | | |
| **Payment Terms** | | |
| Due upon receipt | 5-11-2020 | |

### REGENCY-BRENTANO, INC.
*Certified Court Reporters*

**404-321-3333**

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA 30318

26141.0016

ORIGINAL TRANSCRIPT OF:

    Chris Duncan

                                     468.45

        **TOTAL DUE >>>**      **$468.45**

        AFTER 5/12/2020 PAY      $515.30

Reference No.    :  GATECI

**SIGNATURE RESERVED**

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, MASTERCARD AND VISA.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

Tax ID: 58-1777129

Phone: 678-701-9381   Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA 30318

| | | |
|---|---|---|
| Invoice No. | : | 118719 |
| Invoice Date | : | 4/12/2020 |
| **Total Due** | **:** | **$468.45** |
| AFTER 5/12/2020 PAY $515.30 | | |

| | | |
|---|---|---|
| Job No. | : | 83840 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

Remit To:   **REGENCY-BRENTANO, INC.**
               **13 CORPORATE BOULEVARD, N.E.**
               **SUITE 140**
               **BROOKHAVEN GA 30329**



# INVOICE

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 118717 | 4/12/2020 | 83839 |

| Job Date | Case No. |
|---|---|
| 4/6/2020 | 1:18-CV-05391-SCJ |

| Case Name |
|---|
| Fair Fight Action v. Raffensperger |

| Payment Terms |
|---|
| Due upon receipt    5-11-2020 |

**REGENCY-BRENTANO, INC.**
*Certified Court Reporters*

**404-321-3333**

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA 30318

26141.0016

| | |
|---|---|
| ORIGINAL TRANSCRIPT OF: | |
| Michele Baskett | 326.70 |
| ORIGINAL TRANSCRIPT OF: | |
| Samantha Cramer | 422.85 |
| ORIGINAL TRANSCRIPT OF: | |
| Kevin Doan | 226.65 |

| | |
|---|---|
| TOTAL DUE >>> | $976.20 |
| AFTER 5/12/2020 PAY | $1,073.82 |

Reference No.    : GATECI

**SIGNATURE RESERVED**

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, MASTERCARD AND VISA.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

Tax ID: 58-1777129                                  Phone: 678-701-9381   Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA 30318

| | | |
|---|---|---|
| Invoice No. | : | 118717 |
| Invoice Date | : | 4/12/2020 |
| **Total Due** | : | **$976.20** |
| AFTER 5/12/2020 PAY $1,073.82 | | |

| | | |
|---|---|---|
| Job No. | : | 83839 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

Remit To:   **REGENCY-BRENTANO, INC.**
            **13 CORPORATE BOULEVARD, N.E.**
            **SUITE 140**
            **BROOKHAVEN GA 30329**

# INVOICE



## REGENCY-BRENTANO, INC.
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 118858 | 5/8/2020 | 83945 |
| **Job Date** | **Case No.** | |
| 4/17/2020 | 1:18-CV-05391-SCJ | |
| **Case Name** | | |
| Fair Fight Action v. Raffensperger | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

26.141.0016

| | | |
|---|---|---|
| COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN | | |
| Talisha Warren | | 766.20 |
| | **TOTAL DUE  >>>** | **$766.20** |
| | AFTER 6/7/2020  PAY | $842.82 |
| Reference No.      : GATECI | | |
| **SIGNATURE RESERVED** | | |
| WE APPRECIATE YOUR BUSINESS. | | |
| WE ACCEPT AMERICAN EXPRESS, MASTERCARD AND VISA. | | |
| MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE | | |
| REGENCYBRENTANO.COM/PAY-ONLINE | | |

Tax ID: 58-1777129                                    Phone: 678-701-9381   Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| | | |
|---|---|---|
| Invoice No. | : | 118858 |
| Invoice Date | : | 5/8/2020 |
| **Total Due** | : | **$766.20** |
| AFTER 6/7/2020  PAY | | $842.82 |

|  |  | |
|---|---|---|
| Job No. | : | 83945 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

Remit To:   **REGENCY-BRENTANO, INC.**
            **13 CORPORATE BOULEVARD, N.E.**
            **SUITE 140**
            **BROOKHAVEN GA  30329**

# INVOICE



**REGENCY-BRENTANO, INC.**
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 118856 | 5/8/2020 | 84004 |
| **Job Date** | **Case No.** | |
| 4/22/2020 | 1:18-CV-05391-SCJ | |
| **Case Name** | | |
| Fair Fight Action v. Raffensperger | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA 30318

26141.0016

| | |
|---|---|
| COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN | |
| Khrystylle Shepperd | 577.35 |
| COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN | |
| Olivia Haas | 259.80 |
| **TOTAL DUE >>>** | **$837.15** |
| AFTER 6/7/2020  PAY | $920.87 |

Reference No.      :  LIVIKI

**\*\*SIGNATURE RESERVED\*\***

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, MASTERCARD AND VISA.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

Tax ID: 58-1777129

Phone: 678-701-9381   Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA 30318

| | | |
|---|---|---|
| Invoice No. | : | 118856 |
| Invoice Date | : | 5/8/2020 |
| **Total Due** | **:** | **$837.15** |
| AFTER 6/7/2020 | PAY | $920.87 |

Remit To:   **REGENCY-BRENTANO, INC.**
               **13 CORPORATE BOULEVARD, N.E.**
               **SUITE 140**
               **BROOKHAVEN GA 30329**

| | | |
|---|---|---|
| Job No. | : | 84004 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

# INVOICE



## REGENCY-BRENTANO, INC.
### *Certified Court Reporters*
**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 118833 | 5/6/2020 | 84000 |

| Job Date | Case No. | |
|---|---|---|
| 4/21/2020 | 1:18-CV-05391-SCJ | |

| Case Name | | |
|---|---|---|
| Fair Fight Action v. Raffensperger | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

26141.0016

| | |
|---|---|
| COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN | |
|     Anthony McKissic | 341.05 |
| COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN | |
|     Raymond Parrott | 671.45 |

| | |
|---|---|
| **TOTAL DUE  >>>** | **$1,012.50** |
| AFTER 6/5/2020  PAY | $1,113.75 |

Reference No.   :  LIVIKI
Ordered By       :  Alexander F. Denton, Esq.
                 Robbins Ross Alloy Belinfante Littlefield, LLC
                 500 14th Street, NW
                 Atlanta, GA 30318

**\*\*McKISSIC SIGNATURE RESERVED\*\***
**\*\*PARROTT SIGNATURE WAIVED\*\***

THANK YOU.  WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, VISA & MASTERCARD.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

Tax ID: 58-1777129                                        Phone: 678-701-9381   Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| | | |
|---|---|---|
| Invoice No. | : | 118833 |
| Invoice Date | : | 5/6/2020 |
| **Total Due** | : | **$1,012.50** |
| AFTER 6/5/2020 | PAY | $1,113.75 |

| | | |
|---|---|---|
| Remit To:   **REGENCY-BRENTANO, INC.** | | |
|            **13 CORPORATE BOULEVARD, N.E.** | | |
|            **SUITE 140** | | |
|            **BROOKHAVEN GA  30329** | | |

| | | |
|---|---|---|
| Job No. | : | 84000 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

# INVOICE



## REGENCY-BRENTANO, INC.
*Certified Court Reporters*

### 404-321-3333

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 118828 | 5/6/2020 | 83909 |

| Job Date | Case No. |
|---|---|
| 4/13/2020 | 1:18-CV-05391-SCJ |

| Case Name |
|---|
| Fair Fight Action v. Raffensperger |

| Payment Terms |
|---|
| Due upon receipt |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA 30318

26141.0016

| | |
|---|---|
| COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN | |
| Camille Williams | 506.10 |
| COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN | |
| Jade Allen | 148.35 |
| **TOTAL DUE >>>** | **$654.45** |
| AFTER 6/5/2020  PAY | $719.90 |

Reference No.   :  GATECI
Ordered By      :  Alexander F. Denton, Esq.
                   Robbins Ross Alloy Belinfante Littlefield, LLC
                   500 14th Street, NW
                   Atlanta, GA 30318

**WILLIAMS SIGNATURE RESERVED**
**ALLEN SIGNATURE WAIVED**

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS MASTERCARD AND VISA.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

Tax ID: 58-1777129                              Phone: 678-701-9381   Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| | | |
|---|---|---|
| Invoice No. | : | 118828 |
| Invoice Date | : | 5/6/2020 |
| **Total Due** | : | **$654.45** |
| AFTER 6/5/2020  PAY | | $719.90 |

| | | |
|---|---|---|
| Job No. | : | 83909 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

Remit To:   **REGENCY-BRENTANO, INC.**
            **13 CORPORATE BOULEVARD, N.E.**
            **SUITE 140**
            **BROOKHAVEN GA  30329**

# I N V O I C E



## REGENCY-BRENTANO, INC.
*Certified Court Reporters*

**404-321-3333**

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA 30318

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 118741 | 4/20/2020 | 83822 |
| **Job Date** | **Case No.** | |
| 3/31/2020 | 1:18-CV-05391-SCJ | |
| **Case Name** | | |
| Fair Fight Action v. Raffensperger | | |
| **Payment Terms** | | |
| Due upon receipt | | 5(2) |

26141, 0016

---

COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN

   Kevin Kennedy

1,628.40

**TOTAL DUE  >>>**  **$1,628.40**
AFTER 5/20/2020  PAY  $1,791.24

Reference No.  : GATEC1

**\*\*SIGNATURE RESERVED\*\***

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, MASTERCARD AND VISA.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

---

Tax ID: 58-1777129

Phone: 678-701-9381   Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA 30318

| | | |
|---|---|---|
| Invoice No. | : | 118741 |
| Invoice Date | : | 4/20/2020 |
| **Total Due** | : | **$1,628.40** |
| AFTER 5/20/2020 | PAY | $1,791.24 |

| | | |
|---|---|---|
| Job No. | : | 83822 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

Remit To:  **REGENCY-BRENTANO, INC.**
        **13 CORPORATE BOULEVARD, N.E.**
        **SUITE 140**
        **BROOKHAVEN GA 30329**

# INVOICE



## REGENCY-BRENTANO, INC.
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 118748 | 4/20/2020 | 83916 |

| Job Date | Case No. | |
|---|---|---|
| 4/14/2020 | 1:18-CV-05391-SCJ | |

| Case Name |
|---|
| Fair Fight Action v. Raffensperger |

| Payment Terms |
|---|
| Due upon receipt   S-21 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

261-41.0016

| | |
|---|---|
| COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN | |
| Rachel Shauna Christine Edler | 199.65 |
| COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN | |
| Colin Jackson, II | 424.25 |
| | |
| **TOTAL DUE >>>** | **$623.90** |
| AFTER 5/20/2020  PAY | $686.29 |

Reference No.  :  MASSMA
Ordered By       :  Bryan P. Tyson, Esq.
                        Taylor English Duma, LLP
                        1600 Parkwood Circle
                        Suite 200
                        Atlanta, GA 30339

**SIGNATURE RESERVED**

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, MASTERCARD AND VISA.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

Tax ID: 58-1777129

Phone: 678-701-9381   Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| | | |
|---|---|---|
| Invoice No. | : | 118748 |
| Invoice Date | : | 4/20/2020 |
| **Total Due** | : | **$623.90** |
| AFTER 5/20/2020 PAY $686.29 | | |

| | | |
|---|---|---|
| Job No. | : | 83916 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

Remit To:   **REGENCY-BRENTANO, INC.**
                **13 CORPORATE BOULEVARD, N.E.**
                **SUITE 140**
                **BROOKHAVEN GA  30329**

# INVOICE



## RBI

**REGENCY-BRENTANO, INC.**
*Certified Court Reporters*

**404-321-3333**

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 118810 | 5/1/2020 | 83845 |

| Job Date | Case No. |
|---|---|
| 4/10/2020 | 1:18-CV-05391-SCJ |

| Case Name |
|---|
| Fair Fight Action v. Raffensperger |

| Payment Terms |
|---|
| Due upon receipt |

26141.0016

| | |
|---|---|
| COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN | |
| Marcus Soori-Arachi | 792.85 |
| COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN | |
| Yujue Wang | 180.30 |
| COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN | |
| Ernest White | 212.40 |
| | |
| **TOTAL DUE >>>** | **$1,185.55** |
| AFTER 5/31/2020  PAY | $1,304.11 |

Reference No.    : GATECI

**\*\*SIGNATURE RESERVED\*\***

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, MASTERCARD AND VISA.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

Tax ID: 58-1777129                                        Phone: 678-701-9381   Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| | | |
|---|---|---|
| Invoice No. | : | 118810 |
| Invoice Date | : | 5/1/2020 |
| **Total Due** | : | **$1,185.55** |
| AFTER 5/31/2020  PAY | | $1,304.11 |

| | | |
|---|---|---|
| Job No. | : | 83845 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

Remit To:   **REGENCY-BRENTANO, INC.**
**13 CORPORATE BOULEVARD, N.E.**
**SUITE 140**
**BROOKHAVEN GA  30329**

# INVOICE

## RBI

**REGENCY-BRENTANO, INC.**
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 117788 | 1/23/2020 | 82889 |

| Job Date | Case No. | |
|---|---|---|
| 1/9/2020 | 1:18-CV-05391-SCJ | |

| Case Name | |
|---|---|
| Fair Fight Action v. Raffensperger | |

| Payment Terms | |
|---|---|
| Due upon receipt | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA 30318

26141.0016

COMPUTER GENERATED TRANSCRIPT - ORIGINAL
Laura Walker

634.90

**TOTAL DUE  >>>**            **$634.90**
AFTER 2/22/2020  PAY            $698.39

Reference No.  :  MOZLTA

**SIGNATURE RESERVED**

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, MASTERCARD AND VISA.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

**Tax ID:** 58-1777129                    Phone: 678-701-9381    Fax:404-856-3250

---

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA 30318

| | | |
|---|---|---|
| Invoice No. | : | 117788 |
| Invoice Date | : | 1/23/2020 |
| **Total Due** | : | **$ 634.90** |
| AFTER 2/22/2020  PAY  $698.39 | | |

Remit To: **REGENCY-BRENTANO, INC.**
**13 CORPORATE BOULEVARD, N.E.**
**SUITE 140**
**BROOKHAVEN GA  30329**

| | | |
|---|---|---|
| Job No. | : | 82889 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

# INVOICE



**REGENCY-BRENTANO, INC.**
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 118869 | 5/11/2020 | 84050 |
| **Job Date** | **Case No.** | |
| 4/27/2020 | 1:18-CV-05391-SCJ | |
| **Case Name** | | |
| Fair Fight Action v. Raffensperger | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA 30318

26141.0016

| CERTIFICATE OF NON-APPEARANCE - ORIGINAL + ONE COPY | |
|---|---|
| Rashelkca Platt | 150.00 |
| **TOTAL DUE  >>>** | **$150.00** |
| AFTER 6/10/2020  PAY | $165.00 |

Reference No.    :  LIVIKI

THANK YOU.  WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, VISA & MASTERCARD.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

Tax ID: 58-1777129

Phone: 678-701-9381   Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA 30318

| | |
|---|---|
| Invoice No. | :  118869 |
| Invoice Date | :  5/11/2020 |
| **Total Due** | **:  $150.00** |
| AFTER 6/10/2020  PAY  $165.00 | |

Remit To:   **REGENCY-BRENTANO, INC.**
**13 CORPORATE BOULEVARD, N.E.**
**SUITE 140**
**BROOKHAVEN GA 30329**

| | |
|---|---|
| Job No. | :  84050 |
| BU ID | :  RBI |
| Case No. | :  1:18-CV-05391-SCJ |
| Case Name | :  Fair Fight Action v. Raffensperger |

# INVOICE



**REGENCY-BRENTANO, INC.**
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 118878 | 5/11/2020 | 84049 |
| **Job Date** | **Case No.** | |
| 4/27/2020 | 1:18-CV-05391-SCJ | |
| **Case Name** | | |
| Fair Fight Action v. Raffensperger | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Melanie Johnson, Esq.
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN

| | |
|---|---|
| Dasia Holt | 437.25 |
| | **TOTAL DUE >>>   $437.25** |
| | AFTER 6/10/2020  PAY   $480.98 |

Reference No.    :  GATECI

**SIGNATURE RESERVED**

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, MASTERCARD AND VISA.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

Tax ID: 58-1777129

Phone: 678-701-9381   Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Melanie Johnson, Esq.
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| | | |
|---|---|---|
| Invoice No. | : | 118878 |
| Invoice Date | : | 5/11/2020 |
| **Total Due** | **:** | **$437.25** |
| AFTER 6/10/2020  PAY | | $480.98 |

Remit To:   **REGENCY-BRENTANO, INC.**
**13 CORPORATE BOULEVARD, N.E.**
**SUITE 140**
**BROOKHAVEN GA  30329**

| | | |
|---|---|---|
| Job No. | : | 84049 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

# INVOICE



**REGENCY-BRENTANO, INC.**
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 118883 | 5/11/2020 | 84060 |

| Job Date | Case No. | |
|---|---|---|
| 5/1/2020 | 1:18-CV-05391-SCJ | |

| Case Name | | |
|---|---|---|
| Fair Fight Action v. Raffensperger | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

---

COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN

    Deirdra Reed Vol. II             468.80

|  | |
|---|---|
| **TOTAL DUE >>>** | **$468.80** |
| AFTER 6/10/2020  PAY | $515.68 |

Reference No.  :  MOZLTA

**\*\*SIGNATURE RESERVED\*\***

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, MASTERCARD AND VISA.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

---

**Tax ID:** 58-1777129                      Phone: 678-701-9381  Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| | | |
|---|---|---|
| Invoice No. | : | 118883 |
| Invoice Date | : | 5/11/2020 |
| **Total Due** | : | **$468.80** |
| AFTER 6/10/2020  PAY $515.68 | | |

| | | |
|---|---|---|
| Job No. | : | 84060 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

Remit To:   **REGENCY-BRENTANO, INC.**
           **13 CORPORATE BOULEVARD, N.E.**
           **SUITE 140**
           **BROOKHAVEN GA  30329**

# INVOICE



**REGENCY-BRENTANO, INC.**
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 118870 | 5/11/2020 | 84007 |
| **Job Date** | **Case No.** | |
| 4/23/2020 | 1:18-CV-05391-SCJ | |
| **Case Name** | | |
| Fair Fight Action v. Raffensperger | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

26141.0016

COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN
    Kia Carter

568.50

**TOTAL DUE  >>>**          **$568.50**
AFTER 6/10/2020  PAY          $625.35

Reference No.     :  LIVIKI

**\*\*SIGNATURE RESERVED\*\***

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, MASTERCARD AND VISA.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

**Tax ID: 58-1777129**                                        Phone: 678-701-9381   Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| | | |
|---|---|---|
| Invoice No. | : | 118870 |
| Invoice Date | : | 5/11/2020 |
| **Total Due** | **:** | **$568.50** |
| AFTER 6/10/2020 PAY $625.35 | | |

Remit To:   **REGENCY-BRENTANO, INC.**
            **13 CORPORATE BOULEVARD, N.E.**
            **SUITE 140**
            **BROOKHAVEN GA  30329**

| | | |
|---|---|---|
| Job No. | : | 84007 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

# INVOICE



**REGENCY-BRENTANO, INC.**
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 118873 | 5/11/2020 | 84051 |

| Job Date | Case No. |
|---|---|
| 4/28/2020 | 1:18-CV-05391-SCJ |

| Case Name |
|---|
| Fair Fight Action v. Raffensperger |

| Payment Terms |
|---|
| Due upon receipt |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

CERTIFICATE OF NON-APPEARANCE - ORIGINAL + ONE COPY

Lottie Moore                                                                150.00

**TOTAL DUE >>>**                    **$150.00**
AFTER 6/10/2020 PAY                    $165.00

Reference No.    :  LIVIKI

THANK YOU.  WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, VISA & MASTERCARD.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

**Tax ID:** 58-1777129                                    Phone: 678-701-9381   Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| | | |
|---|---|---|
| Invoice No. | : | 118873 |
| Invoice Date | : | 5/11/2020 |
| **Total Due** | : | **$150.00** |
| AFTER 6/10/2020 PAY $165.00 | | |

| | | |
|---|---|---|
| Job No. | : | 84051 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

Remit To:    **REGENCY-BRENTANO, INC.**
             **13 CORPORATE BOULEVARD, N.E.**
             **SUITE 140**
             **BROOKHAVEN GA  30329**

# INVOICE



**REGENCY-BRENTANO, INC.**
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 117336 | 12/9/2019 | 82304 |
| **Job Date** | **Case No.** | |
| 11/7/2019 | 1:18-CV-05391-SCJ | |
| **Case Name** | | |
| Fair Fight Action v. Raffensperger | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

24161.0016

| | | |
|---|---|---|
| COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN | | |
| Patrick Longstreth | | 672.55 |
| COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN | | |
| Kiaira Jackson | | 401.05 |
| COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN | | |
| Barbara M. Liscord | | 517.75 |
| | **TOTAL DUE  >>>** | **$1,591.35** |
| | AFTER 1/8/2020  PAY | $1,750.49 |

Reference No.      :  LIVIKI

**SIGNATURE RESERVED**

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, MASTERCARD AND VISA.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

**Tax ID:** 58-1777129

Phone: 678-701-9381    Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| | | |
|---|---|---|
| Invoice No. | : | 117336 |
| Invoice Date | : | 12/9/2019 |
| **Total Due** | : | **$1,591.35** |
| AFTER 1/8/2020  PAY | | $1,750.49 |

Remit To:   **REGENCY-BRENTANO, INC.**
**CERTIFIED COURT REPORTERS**
**13 CORPORATE SQUARE - SUITE 140**
**ATLANTA GA  30329**

| | | |
|---|---|---|
| Job No. | : | 82304 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

# INVOICE



**REGENCY-BRENTANO, INC.**
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 117334 | 12/6/2019 | 82302 |
| **Job Date** | **Case No.** | |
| 11/6/2019 | 1:18-CV-05391-SCJ | |
| **Case Name** | | |
| Fair Fight Action v. Raffensperger | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street,
Atlanta GA  30318

26141.0016

| | |
|---|---|
| COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN | |
|     Julia Knowles | 525.10 |
| COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN | |
|     Emily Johnson | 414.80 |
| **TOTAL DUE  >>>** | **$939.90** |
| AFTER 1/5/2020  PAY | $1,033.89 |

Reference No.   :  SHAWSU

**\*\*SIGNATURE RESERVED\*\***

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, MASTERCARD AND VISA.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

**Tax ID: 58-1777129**                          Phone: 678-701-9381   Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| | | |
|---|---|---|
| Invoice No. | : | 117334 |
| Invoice Date | : | 12/6/2019 |
| **Total Due** | : | **$939.90** |
| AFTER 1/5/2020  PAY | $1,033.89 | |

| | | |
|---|---|---|
| Job No. | : | 82302 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

Remit To:    **REGENCY-BRENTANO, INC.**
                **CERTIFIED COURT REPORTERS**
                **13 CORPORATE SQUARE - SUITE 140**
                **ATLANTA GA  30329**

# INVOICE



**REGENCY-BRENTANO, INC.**
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 117309 | 12/6/2019 | 82303 |
| **Job Date** | **Case No.** | |
| 11/6/2019 | 1:18-CV-05391-SCJ | |
| **Case Name** | | |
| Fair Fight Action v. Raffensperger | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

26141.0016

| | |
|---|---|
| COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN | |
|    Nathaniel Lack | 404.15 |
| ORIGINAL TRANSCRIPT OF: | |
|    Roderick Jolivette | 202.20 |
| | **TOTAL DUE >>>**     **$606.35** |
| | AFTER 1/5/2020  PAY     $666.99 |

Reference No.   : KREIMA

**\*\*SIGNATURE RESERVED\*\***

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, MASTERCARD AND VISA.

**Tax ID:** 58-1777129          Phone: 678-701-9381   Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| | | |
|---|---|---|
| Invoice No. | : | 117309 |
| Invoice Date | : | 12/6/2019 |
| **Total Due** | : | **$606.35** |
| AFTER 1/5/2020 PAY | | $666.99 |

| | | |
|---|---|---|
| Job No. | : | 82303 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

Remit To:    **REGENCY-BRENTANO, INC.**
                **CERTIFIED COURT REPORTERS**
                **13 CORPORATE SQUARE - SUITE 140**
                **ATLANTA GA  30329**

# INVOICE



**REGENCY-BRENTANO, INC.**
*Certified Court Reporters*

**404-321-3333**

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA 30318

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 117302 | 12/4/2019 | 82306 |
| **Job Date** | **Case No.** | |
| 11/8/2019 | 1:18-CV-05391-SCJ | |
| | **Case Name** | |
| Fair Fight Action v. Raffensperger | | |
| | **Payment Terms** | |
| Due upon receipt | | |

26141.0016

| | |
|---|---|
| APPEARANCE FEE/LATE CANCELLATION | |
| Velma Lambert | 150.00 |
| CERTIFICATE OF NON-APPEARANCE | |
| Dawn Marshall | 150.00 |
| COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN | |
| Jordan L. Hargrave | 408.85 |
| **TOTAL DUE >>>** | **$708.85** |
| AFTER 1/3/2020  PAY | $779.74 |

Reference No.    : GESRSDA

**SIGNATURE RESERVED**

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, MASTERCARD AND VISA.

Tax ID: 58-1777129                                                    Phone: 678-701-9381   Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA 30318

| | | |
|---|---|---|
| Invoice No. | : | 117302 |
| Invoice Date | : | 12/4/2019 |
| **Total Due** | : | **$708.85** |
| AFTER 1/3/2020 PAY $779.74 | | |

| | | |
|---|---|---|
| Job No. | : | 82306 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

Remit To:   **REGENCY-BRENTANO, INC.**
           **CERTIFIED COURT REPORTERS**
           **13 CORPORATE SQUARE – SUITE 140**
           **ATLANTA GA  30329**

# INVOICE



### REGENCY-BRENTANO. INC.
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 117283 | 12/4/2019 | 82283 |
| **Job Date** | **Case No.** | |
| 11/4/2019 | 1:18-CV-05391-SCJ | |
| | **Case Name** | |
| Fair Fight Action v. Raffensperger | | |
| | **Payment Terms** | |
| Due upon receipt | | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

26141.0016

ORIGINAL TRANSCRIPT OF:

Norma Guardiola-Valle

|  | 529.45 |
|---|---|
| **TOTAL DUE >>>** | **$529.45** |
| AFTER 1/3/2020  PAY | $582.40 |

Reference No.    :  DAVILE
Ordered By        :  Diane Festin LaRoss, Esq.
Taylor English Duma, LLP
1600 Parkwood Circle
Suite 200
Atlanta, GA 30339

**\*\*SIGNATURE RESERVED\*\***

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, MASTERCARD AND VISA.

Tax ID: 58-1777129

Phone: 678-701-9381   Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| | | |
|---|---|---|
| Invoice No. | : | 117283 |
| Invoice Date | : | 12/4/2019 |
| **Total Due** | : | **$529.45** |
| AFTER 1/3/2020  PAY  $582.40 | | |

| | | |
|---|---|---|
| Job No. | : | 82283 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

Remit To:    **REGENCY-BRENTANO, INC.**
**CERTIFIED COURT REPORTERS**
**13 CORPORATE SQUARE - SUITE 140**
**ATLANTA GA  30329**

# INVOICE



**REGENCY-BRENTANO, INC.**
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 117391 | 12/11/2019 | 82600 |
| **Job Date** | **Case No.** | |
| 12/5/2019 | 1:18-CV-05391-SCJ | |
| | **Case Name** | |
| Fair Fight Action v. Raffensperger | | |
| | **Payment Terms** | |
| Due upon receipt | | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

26141.0016

| | | |
|---|---|---|
| COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN | | |
| Benjamin Ross | | |
| | | 418.70 |
| | **TOTAL DUE  >>>** | **$418.70** |
| | AFTER 1/10/2020  PAY | $460.57 |
| Reference No.   : GRIFLO | | |
| **SIGNATURE RESERVED** | | |
| WE APPRECIATE YOUR BUSINESS. | | |
| WE ACCEPT AMERICAN EXPRESS, MASTERCARD AND VISA. | | |
| MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE | | |
| REGENCYBRENTANO.COM/PAY-ONLINE | | |

Tax ID: 58-1777129

Phone: 678-701-9381   Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| | | |
|---|---|---|
| Invoice No. | : | 117391 |
| Invoice Date | : | 12/11/2019 |
| **Total Due** | : | **$418.70** |
| AFTER 1/10/2020  PAY | | $460.57 |

| | | |
|---|---|---|
| Job No. | : | 82600 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

Remit To:   **REGENCY-BRENTANO, INC.**
**CERTIFIED COURT REPORTERS**
**13 CORPORATE SQUARE - SUITE 140**
**ATLANTA GA  30329**

# INVOICE



**REGENCY-BRENTANO, INC.**
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 117377 | 12/10/2019 | 82441 |
| **Job Date** | **Case No.** | |
| 11/15/2019 | 2015CV266204 | |
| | **Case Name** | |
| Fortress Group v. Carbonara | | |
| | **Payment Terms** | |
| Due upon receipt | | |

Heather H. Sharp, Esq.
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

*26459.0001*

COMPUTER GENERATED TRANSCRIPT - ORIGINAL + COPY + ETRAN/PDF

Russell Carbonara

1,882.10

**TOTAL DUE >>>**          **$1,882.10**
AFTER 1/9/2020  PAY          $2,070.31

Reference No.      : KREIMA

**\*\*SIGNATURE RESERVED\*\***

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, MASTERCARD AND VISA.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

Tax ID: 58-1777129

Phone: 678-701-9381   Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Heather H. Sharp, Esq.
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| | | |
|---|---|---|
| Invoice No. | : | 117377 |
| Invoice Date | : | 12/10/2019 |
| **Total Due** | : | **$1,882.10** |
| AFTER 1/9/2020  PAY | | $2,070.31 |

| | | |
|---|---|---|
| Job No. | : | 82441 |
| BU ID | : | RBI |
| Case No. | : | 2015CV266204 |
| Case Name | : | Fortress Group v. Carbonara |

Remit To:    **REGENCY-BRENTANO, INC.**
**CERTIFIED COURT REPORTERS**
**13 CORPORATE SQUARE - SUITE 140**
**ATLANTA GA  30329**

# INVOICE



### REGENCY-BRENTANO, INC.
*Certified Court Reporters*

**404-321-3333**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 117361 | 12/10/2019 | 82282 |
| **Job Date** | **Case No.** | |
| 11/4/2019 | 1:18-CV-05391-SCJ | |
| **Case Name** | | |
| Fair Fight Action v. Raffensperger | | |
| | **Payment Terms** | |
| Due upon receipt | 26141.0016 | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| | |
|---|---|
| EARLY APPEARANCE | |
|     Maleno Lopez-Sotelo | 50.00 |
| COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN | |
|     Rodolfo Fajardo | 671.35 |
| COMPUTER GENERATED TRANSCRIPT - ORIGINAL + E-TRAN | |
|     April Greenberg | 233.20 |
| TOTAL DUE >>> | **$954.55** |
| AFTER 1/9/2020  PAY | $1,050.01 |

Reference No.   : SHAWSU

**\*\*SIGNATURE RESERVED\*\***

WE APPRECIATE YOUR BUSINESS.
WE ACCEPT AMERICAN EXPRESS, MASTERCARD AND VISA.
MAKE PAYMENTS ONLINE AT OUR NEW WEBSITE
REGENCYBRENTANO.COM/PAY-ONLINE

Tax ID: 58-1777129                                    Phone: 678-701-9381   Fax:404-856-3250

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta GA  30318

| | | |
|---|---|---|
| Invoice No. | : | 117361 |
| Invoice Date | : | 12/10/2019 |
| **Total Due** | : | **$954.55** |
| AFTER 1/9/2020  PAY | | $1,050.01 |

| | | |
|---|---|---|
| Remit To: | **REGENCY-BRENTANO, INC.** | |
| | **CERTIFIED COURT REPORTERS** | |
| | **13 CORPORATE SQUARE – SUITE 140** | |
| | **ATLANTA GA  30329** | |

| | | |
|---|---|---|
| Job No. | : | 82282 |
| BU ID | : | RBI |
| Case No. | : | 1:18-CV-05391-SCJ |
| Case Name | : | Fair Fight Action v. Raffensperger |

# INVOICE

1 of 1

**Trustpoint**.One
(855) 938-7466

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 46914 | 10/7/2019 | 55215 |
| **Job Date** | **Case No.** | |
| 9/16/2019 | 1:18-cv-05391-SCJ | |

| **Case Name** | | |
|---|---|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |

| **Payment Terms** | | |
|---|---|---|
| Net 30 | | |

Josh Belinfante
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | |
|---|---|---|---|---|
| Lauren Groh-Wargo | | | | |
| Appearance Minimum - 1st Two hours | 335.00 Pages | @ | 4.250 | 1,423.75 |
| Appearance Minimum - 1st Two hours | 1.00 Hours | @ | 75.000 | 75.00 |
| Appearance - Additional Hour(s) | 5.00 Hours | @ | 30.000 | 150.00 |
| Overtime - Before 8am or after 5pm | 0.50 Hours | @ | 50.000 | 25.00 |
| Exhibits - B&W | 378.00 Pages | @ | 0.500 | 189.00 |
| Litigation Support Package | 1.00 | @ | 45.000 | 45.00 |
| Processing and Shipping (Electronic Delivery) | 1.00 | @ | 20.000 | 20.00 |

**TOTAL DUE  >>>**          **$1,927.75**

To pay by Credit Card, please email AR@trustpoint.one

For billing inquiries, please email billing@trustpoint.one

We appreciate the opportunity to work with you!

| | |
|---|---|
| **( - ) Payments/Credits:** | 1,927.75 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Josh Belinfante
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | | | |
|---|---|---|---|
| Job No. | : 55215 | BU ID | : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ | | |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |
| Invoice No. | : 46914 | Invoice Date | : 10/7/2019 |
| **Total Due** | : **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                 Phone#:
Billing Address:
Zip:            Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To: **Trustpoint**
**PO Box 532292**
**Atlanta, GA 30353□2292**

# INVOICE

1 of 2

**Trustpoint**.One
(855) 938-7466

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 47394 | 10/30/2019 | 58552 |
| **Job Date** | **Case No.** | |
| 10/18/2019 | 1:18-cv-05391-SCJ | |
| **Case Name** | | |
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |
| **Payment Terms** | | |
| Net 30 | | |

Brian E. Lake
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | | | | | |
|---|---|---|---|---|---|
| ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | | |
| Norman Broderick | 69.00 | Pages | @ | 4.250 | 293.25 |
| Appearance Minimum - 1st Two hours | 1.00 | Hours | @ | 75.000 | 75.00 |
| Appearance - Additional Hour(s) | 2.00 | | @ | 30.000 | 60.00 |
| Exhibits - B&W | 4.00 | Pages | @ | 0.500 | 2.00 |
| Exhibits - Color | 2.00 | Pages | @ | 1.250 | 2.50 |
| Rough Draft | 59.00 | | @ | 1.500 | 88.50 |
| Litigation Support Package | 1.00 | | @ | 45.000 | 45.00 |
| Processing and Shipping (Electronic Delivery) | 1.00 | | @ | 20.000 | 20.00 |
| ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | | |
| Phoebe Einzig-Roth | 91.00 | Pages | @ | 4.250 | 386.75 |
| Exhibits - B&W | 6.00 | Pages | @ | 0.500 | 3.00 |
| Rough Draft | 78.00 | | @ | 1.500 | 117.00 |
| Litigation Support Package | 1.00 | | @ | 45.000 | 45.00 |
| Processing and Shipping (Electronic Delivery) | 1.00 | | @ | 20.000 | 20.00 |
| | **TOTAL DUE   >>>** | | | | **$1,158.00** |

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Brian E. Lake
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

Job No.      : 58552                BU ID        : TPO-GA
Case No.    : 1:18-cv-05391-SCJ
Case Name : Fair Fight Action, et al. v. Brad Raffensperger,
              Sec. State of GA, et al.
Invoice No.  : 47394          Invoice Date : 10/30/2019
**Total Due**  : **$0.00**

Remit To: **Trustpoint**
          **PO Box 532292**
          **Atlanta, GA 30353□2292**

| PAYMENT WITH CREDIT CARD | AMEX MasterCard VISA |
|---|---|
| Cardholder's Name: | |
| Card Number: | |
| Exp. Date:               Phone#: | |
| Billing Address: | |
| Zip:         Card Security Code: | |
| Amount to Charge: | |
| Cardholder's Signature: | |
| Email: | |

# INVOICE

2 of 2



(855) 938-7466

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 47394 | 10/30/2019 | 58552 |
| Job Date | Case No. | |
| 10/18/2019 | 1:18-cv-05391-SCJ | |
| Case Name | | |
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |
| Payment Terms | | |
| Net 30 | | |

Brian E. Lake
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

To pay by Credit Card, please email AR@trustpoint.one

For billing inquiries, please email billing@trustpoint.one

We appreciate the opportunity to work with you!

| | |
|---|---|
| ( - ) **Payments/Credits:** | 1,158.00 |
| (+) **Finance Charges/Debits:** | 0.00 |
| (=) **New Balance:** | **$0.00** |

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Brian E. Lake
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | | | |
|---|---|---|---|
| Job No. | : 58552 | BU ID | : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ | | |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |
| Invoice No. | : 47394 | Invoice Date | : 10/30/2019 |
| **Total Due** | : **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                  Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To: **Trustpoint**
**PO Box 532292**
**Atlanta, GA 30353□2292**



(855) 938-7466

# INVOICE

1 of 1

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 47482 | 10/30/2019 | 58554 |

| Job Date | Case No. |
|---|---|
| 10/18/2019 | 1:18-cv-05391-SCJ |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Josh Belinfante
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | | |
|---|---|---|---|---|---|
| Alvilynn Callaway | | | | | |
| Appearance Minimum - 1st Two hours | 95.00 | Pages | @ | 4.250 | 403.75 |
| | 1.00 | Hours | @ | 75.000 | 75.00 |
| Exhibits - B&W | 10.00 | Pages | @ | 0.500 | 5.00 |
| Rough Draft | 82.00 | | @ | 1.500 | 123.00 |
| Real-Time Per Page | 82.00 | Pages | @ | 2.000 | 164.00 |
| Litigation Support Package | 1.00 | | @ | 45.000 | 45.00 |
| Processing and Shipping (Electronic Delivery) | 1.00 | | @ | 20.000 | 20.00 |

**TOTAL DUE  >>>**                  **$835.75**

To pay by Credit Card, please email AR@trustpoint.one

For billing inquiries, please email billing@trustpoint.one

We appreciate the opportunity to work with you!

| | |
|---|---|
| **(-) Payments/Credits:** | 835.75 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Josh Belinfante
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | | | |
|---|---|---|---|
| Job No. | : 58554 | BU ID | : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ | | |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |
| Invoice No. | : 47482 | Invoice Date | : 10/30/2019 |
| **Total Due** | : **$0.00** | | |

**PAYMENT WITH CREDIT CARD**     

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:            Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To:  **Trustpoint**
**PO Box 532292**
**Atlanta, GA 30353□2292**

# I N V O I C E

1 of 1

**Trustpoint**.One
(855) 938-7466

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 47484 | 10/30/2019 | 58118 |

| Job Date | Case No. | |
|---|---|---|
| 10/21/2019 | 1:18-cv-05391-SCJ | |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Josh Belinfante
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | |
|---|---|---|---|---|
| Bishop Reginald Jackson - AME 30(b)(6) | 209.00 Pages | @ | 4.250 | 888.25 |
| Appearance Minimum - 1st Two hours | 1.00 Hours | @ | 75.000 | 75.00 |
| Appearance - Additional Hour(s) | 2.50 | @ | 30.000 | 75.00 |
| Exhibits - B&W | 136.00 Pages | @ | 0.500 | 68.00 |
| Rough Draft | 181.00 | @ | 1.500 | 271.50 |
| Surcharge - Video | 181.00 Pages | @ | 0.250 | 45.25 |
| Litigation Support Package | 1.00 | @ | 45.000 | 45.00 |
| Processing and Shipping (Electronic Delivery) | 1.00 | @ | 20.000 | 20.00 |

**TOTAL DUE   >>>**          **$1,488.00**

To pay by Credit Card, please email AR@trustpoint.one

For billing inquiries, please email billing@trustpoint.one

We appreciate the opportunity to work with you!

| | |
|---|---|
| **(-) Payments/Credits:** | 1,488.00 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Josh Belinfante
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | | | |
|---|---|---|---|
| Job No. | : 58118 | BU ID | : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ | | |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |
| Invoice No. | : 47484 | Invoice Date | : 10/30/2019 |
| **Total Due** | : **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To: **Trustpoint**
**PO Box 532292**
**Atlanta, GA 30353□2292**

# INVOICE

1 of 1

**Trustpoint**.One
(855) 938-7466

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 47608 | 11/15/2019 | 58127 |

| Job Date | Case No. | |
|---|---|---|
| 10/23/2019 | 1:18-cv-05391-SCJ | |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

Videographer
   Matthew W. Laney - Virginia-Highland 30(b)(6)

| | | | | |
|---|---|---|---|---|
| Appearance - Setup & 1st Hour of Video | 1.00 | @ | 295.000 | 295.00 |
| Appearance - Additional Video Hour(s) | 5.50  Hours | @ | 110.000 | 605.00 |
| **TOTAL DUE   >>>** | | | | **$900.00** |

Ordered by   : Josh Belinfante
              Robbins Ross Alloy Belinfante Littlefield, LLC
              500 14th Street, NW
              Atlanta, GA 30318

To pay by Credit Card, please email AR@trustpoint.one

For billing inquiries, please email billing@trustpoint.one

We appreciate the opportunity to work with you!

| | |
|---|---|
| **( - ) Payments/Credits:** | 900.00 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | |
|---|---|
| Job No. | : 58127       BU ID      : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |
| Invoice No. | : 47608      Invoice Date : 11/15/2019 |
| **Total Due** | : **$0.00** |

**PAYMENT WITH CREDIT CARD**   AMEX  MasterCard  VISA

Cardholder's Name:
Card Number:
Exp. Date:          Phone#:
Billing Address:
Zip:         Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To:  **Trustpoint**
             **PO Box 532292**
             **Atlanta, GA 30353□2292**

# INVOICE

1 of 1

**Trustpoint**.One
(855) 938-7466

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 47611 | 11/15/2019 | 58125 |

| Job Date | Case No. | |
|---|---|---|
| 10/21/2019 | 1:18-cv-05391-SCJ | |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

Videographer
    Bishop Reginald Jackson - AME 30(b)(6)

| | | | | | |
|---|---|---|---|---|---|
| Appearance - Setup & 1st Hour of Video | | 1.00 | @ | 295.000 | 295.00 |
| Appearance - Additional Video Hour(s) | | 3.50 Hours | @ | 110.000 | 385.00 |
| MP4/MPEG Files of Video | | 1.00 Hours | @ | 35.000 | 35.00 |
| **TOTAL DUE   >>>** | | | | | **$715.00** |

Ordered by   : Josh Belinfante
               Robbins Ross Alloy Belinfante Littlefield, LLC
               500 14th Street, NW
               Atlanta, GA 30318

To pay by Credit Card, please email AR@trustpoint.one

For billing inquiries, please email billing@trustpoint.one

We appreciate the opportunity to work with you!

| | |
|---|---|
| **(-) Payments/Credits:** | 715.00 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | | | |
|---|---|---|---|
| Job No. | : 58125 | BU ID | : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ | | |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |
| Invoice No. | : 47611 | Invoice Date | : 11/15/2019 |
| **Total Due** | : **$0.00** | | |

**PAYMENT WITH CREDIT CARD**    AMEX  MasterCard  VISA

Cardholder's Name:
Card Number:
Exp. Date:          Phone#:
Billing Address:
Zip:       Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To:  **Trustpoint**
           **PO Box 532292**
           **Atlanta, GA 30353□2292**

# INVOICE

1 of 1

**Trustpoint**.One
(855) 938-7466

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 47613 | 11/18/2019 | 58126 |

| Job Date | Case No. |
|---|---|
| 10/22/2019 | 1:18-cv-05391-SCJ |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

Videographer
    Jessica Livoti - CAI 30(b)(6)

| | | | | |
|---|---|---|---|---|
| Reporter Wait Time per Hour | 1.00 Hours | @ | 60.000 | 60.00 |
| Appearance - Setup & 1st Hour of Video | 1.00 | @ | 295.000 | 295.00 |
| Appearance - Additional Video Hour(s) | 6.50 Hours | @ | 110.000 | 715.00 |

**TOTAL DUE   >>>**                                    **$1,070.00**

Ordered by     : Josh Belinfante
                 Robbins Ross Alloy Belinfante Littlefield, LLC
                 500 14th Street, NW
                 Atlanta, GA 30318

To pay by Credit Card, please email AR@trustpoint.one

For billing inquiries, please email billing@trustpoint.one

We appreciate the opportunity to work with you!

| | |
|---|---|
| **(-) Payments/Credits:** | 1,070.00 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | |
|---|---|
| Job No. | : 58126          BU ID          : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |
| Invoice No. | : 47613          Invoice Date : 11/18/2019 |
| **Total Due** | : **$0.00** |

**PAYMENT WITH CREDIT CARD**     AMEX  MasterCard  VISA

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:               Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To:  **Trustpoint**
            **PO Box 532292**
            **Atlanta, GA 30353□2292**

# INVOICE

1 of 2

**Trustpoint.One**
(855) 938-7466

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 47542 | 11/19/2019 | 58120 |

| Job Date | Case No. |
|---|---|
| 10/23/2019 | 1:18-cv-05391-SCJ |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | | |
|---|---|---|---|---|---|
| 30(b)(6) Matthew Laney | 279.00 | Pages | @ | 4.250 | 1,185.75 |
| Appearance Minimum - 1st Two hours | 1.00 | Hours | @ | 75.000 | 75.00 |
| Appearance - Additional Hour(s) | 4.00 | | @ | 30.000 | 120.00 |
| Exhibits - B&W | 132.00 | Pages | @ | 0.500 | 66.00 |
| Rough Draft | 279.00 | | @ | 1.500 | 418.50 |
| Surcharge - Video | 238.00 | Pages | @ | 0.250 | 59.50 |
| Litigation Support Package | 1.00 | | @ | 45.000 | 45.00 |
| Processing and Shipping (Electronic Delivery) | 1.00 | | @ | 20.000 | 20.00 |
| **TOTAL DUE   >>>** | | | | | **$1,989.75** |

Ordered by    : Alexander F. Denton
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

To pay by Credit Card, please email AR@trustpoint.one

For billing inquiries, please email billing@trustpoint.one

We appreciate the opportunity to work with you!

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | | | |
|---|---|---|---|
| Job No. | : 58120 | BU ID | : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ | | |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |
| Invoice No. | : 47542 | Invoice Date | : 11/19/2019 |
| **Total Due** | : **$0.00** | | |

**PAYMENT WITH CREDIT CARD**       AMEX  MasterCard  VISA

Cardholder's Name:
Card Number:
Exp. Date:                Phone#:
Billing Address:
Zip:           Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To:  **Trustpoint**
**PO Box 532292**
**Atlanta, GA 30353□2292**

# INVOICE

2 of 2



(855) 938-7466

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 47542 | 11/19/2019 | 58120 |

| Job Date | Case No. | |
|---|---|---|
| 10/23/2019 | 1:18-cv-05391-SCJ | |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | |
|---|---|
| (-) Payments/Credits: | 1,989.75 |
| (+) Finance Charges/Debits: | 0.00 |
| (=) New Balance: | **$0.00** |

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

| | | | |
|---|---|---|---|
| Job No. | : 58120 | BU ID | : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ | | |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |
| Invoice No. | : 47542 | Invoice Date | : 11/19/2019 |
| **Total Due** | : **$0.00** | | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To: **Trustpoint**
**PO Box 532292**
**Atlanta, GA 30353☐2292**

# INVOICE

1 of 2



(855) 938-7466

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 47549 | 11/19/2019 | 58573 |

| Job Date | Case No. | |
|---|---|---|
| 10/24/2019 | 1:18-cv-05391-SCJ | |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | | | | |
|---|---|---|---|---|
| ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | |
| Bertron Beard | 39.00 Pages | @ | 4.250 | 165.75 |
| Appearance Minimum - 1st Two hours | 1.00 Hours | @ | 75.000 | 75.00 |
| Appearance - Additional Hour(s) | 1.50 | @ | 30.000 | 45.00 |
| Exhibits - B&W | 9.00 Pages | @ | 0.500 | 4.50 |
| Litigation Support Package | 1.00 | @ | 45.000 | 45.00 |
| Processing and Shipping (Electronic Delivery) | 1.00 | @ | 20.000 | 20.00 |
| ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | |
| Robin Boyd | 48.00 Pages | @ | 4.250 | 204.00 |
| Exhibits - B&W | 10.00 Pages | @ | 0.500 | 5.00 |
| Litigation Support Package | 1.00 | @ | 45.000 | 45.00 |
| Processing and Shipping (Electronic Delivery) | 1.00 | @ | 20.000 | 20.00 |
| ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | |
| Saundra Brundage | 47.00 Pages | @ | 4.250 | 199.75 |
| Exhibits - B&W | 10.00 Pages | @ | 0.500 | 5.00 |
| Litigation Support Package | 1.00 | @ | 45.000 | 45.00 |
| Processing and Shipping (Electronic Delivery) | 1.00 | @ | 20.000 | 20.00 |

**TOTAL DUE  >>>**                **$899.00**

---

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | | | |
|---|---|---|---|
| Job No. | : 58573 | BU ID | : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ | | |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |
| Invoice No. | : 47549 | Invoice Date | : 11/19/2019 |
| **Total Due** | : **$0.00** | | |

Remit To: **Trustpoint**
**PO Box 532292**
**Atlanta, GA 30353□2292**

**PAYMENT WITH CREDIT CARD**       AMEX  MasterCard  VISA

Cardholder's Name:
Card Number:
Exp. Date:              Phone#:
Billing Address:
Zip:            Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

# INVOICE

2 of 2



(855) 938-7466

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 47549 | 11/19/2019 | 58573 |

| Job Date | Case No. | |
|---|---|---|
| 10/24/2019 | 1:18-cv-05391-SCJ | |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

Ordered by     : Bryan F. Jacoutot
                Taylor English Duma LLP
                1600 Parkwood Circle Southeast
                Suite 200
                Atlanta, GA 30339

To pay by Credit Card, please email AR@trustpoint.one

For billing inquiries, please email billing@trustpoint.one

We appreciate the opportunity to work with you!

| | |
|---|---|
| **(-) Payments/Credits:** | 899.00 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | | | |
|---|---|---|---|
| Job No. | : 58573 | BU ID | : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ | | |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |
| Invoice No. | : 47549 | Invoice Date | : 11/19/2019 |
| **Total Due** | : **$0.00** | | |

**PAYMENT WITH CREDIT CARD**   AMEX  MasterCard  VISA

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To:  **Trustpoint**
           **PO Box 532292**
           **Atlanta, GA 30353□2292**

# INVOICE

1 of 1

**Trustpoint.One**
(855) 938-7466

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 47555 | 11/19/2019 | 58595 |

| Job Date | Case No. |
|---|---|
| 10/22/2019 | 1:18-cv-05391-SCJ |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | |
|---|---|---|---|---|
| Panessa Stephens | 75.00 | Pages @ | 4.250 | 318.75 |
| Exhibits - B&W | 10.00 | Pages @ | 0.500 | 5.00 |
| Litigation Support Package | 1.00 | @ | 45.000 | 45.00 |
| Processing and Shipping (Electronic Delivery) | 1.00 | @ | 20.000 | 20.00 |
| **TOTAL DUE   >>>** | | | | **$388.75** |

Ordered by     : Brian E. Lake
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

To pay by Credit Card, please email AR@trustpoint.one

For billing inquiries, please email billing@trustpoint.one

We appreciate the opportunity to work with you!

| | |
|---|---|
| **( - ) Payments/Credits:** | 388.75 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | | | |
|---|---|---|---|
| Job No. | : 58595 | BU ID | : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ | | |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |
| Invoice No. | : 47555 | Invoice Date | : 11/19/2019 |
| **Total Due** | : **$0.00** | | |

**PAYMENT WITH CREDIT CARD**       AMEX   MasterCard   VISA

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To: **Trustpoint**
**PO Box 532292**
**Atlanta, GA 30353□2292**

# INVOICE

1 of 1



(855) 938-7466

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 47574 | 11/19/2019 | 58594 |

| Job Date | Case No. |
|---|---|
| 10/24/2019 | 1:18-cv-05391-SCJ |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

Dexter Benning

| | | | | |
|---|---|---|---|---|
| CNA - Certificate of Non-Appearance | 1.00 | @ | 195.000 | 195.00 |
| **TOTAL DUE  >>>** | | | | **$195.00** |

Ordered by      : Josh Belinfante
                     Robbins Ross Alloy Belinfante Littlefield, LLC
                     500 14th Street, NW
                     Atlanta, GA 30318

To pay by Credit Card, please email AR@trustpoint.one

For billing inquiries, please email billing@trustpoint.one

We appreciate the opportunity to work with you!

| | |
|---|---|
| (-) Payments/Credits: | 195.00 |
| (+) Finance Charges/Debits: | 0.00 |
| (=) New Balance: | $0.00 |

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | | | |
|---|---|---|---|
| Job No. | : 58594 | BU ID | : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ | | |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |
| Invoice No. | : 47574 | Invoice Date | : 11/19/2019 |
| **Total Due** | : **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:                 Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To:  **Trustpoint**
           **PO Box 532292**
           **Atlanta, GA 30353□2292**

# INVOICE

1 of 2



(855) 938-7466

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 47592 | 11/19/2019 | 58119 |

| Job Date | Case No. |
|---|---|
| 10/22/2019 | 1:18-cv-05391-SCJ |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | | |
|---|---|---|---|---|---|
| Jessica Livoti - CAI 30(b)(6) | 310.00 | Pages | @ | 4.250 | 1,317.50 |
| Appearance Minimum - 1st Two hours | 1.00 | Hours | @ | 75.000 | 75.00 |
| Appearance - Additional Hour(s) | 5.00 | Hours | @ | 30.000 | 150.00 |
| Reporter Wait Time per Hour | 1.00 | Hours | @ | 60.000 | 60.00 |
| Exhibits - B&W | 282.00 | Pages | @ | 0.500 | 141.00 |
| Exhibits - Color | 30.00 | Pages | @ | 1.250 | 37.50 |
| Rough Draft | 267.00 | | @ | 1.500 | 400.50 |
| Real-Time Per Page | 267.00 | | @ | 2.000 | 534.00 |
| Surcharge - Video | 267.00 | Pages | @ | 0.250 | 66.75 |
| Litigation Support Package | 1.00 | | @ | 45.000 | 45.00 |
| Processing and Shipping (Electronic Delivery) | 1.00 | | @ | 20.000 | 20.00 |
| | | | **TOTAL DUE   >>>** | | **$2,847.25** |

Ordered by : Josh Belinfante
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | | | |
|---|---|---|---|
| Job No. | : 58119 | BU ID | : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ | | |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |
| Invoice No. | : 47592 | Invoice Date | : 11/19/2019 |
| **Total Due** | **: $0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:              Phone#:

Billing Address:

Zip:         Card Security Code:

Amount to Charge:

Cardholder's Signature:

Email:

Remit To: **Trustpoint
PO Box 532292
Atlanta, GA 30353□2292**

# INVOICE

2 of 2



(855) 938-7466

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 47592 | 11/19/2019 | 58119 |

| Job Date | Case No. |
|---|---|
| 10/22/2019 | 1:18-cv-05391-SCJ |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

To pay by Credit Card, please email AR@trustpoint.one

For billing inquiries, please email billing@trustpoint.one

We appreciate the opportunity to work with you!

| | |
|---|---|
| **( - ) Payments/Credits:** | 2,847.25 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

| | | | |
|---|---|---|---|
| Job No. | : 58119 | BU ID | : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ | | |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |
| Invoice No. | : 47592 | Invoice Date | : 11/19/2019 |
| **Total Due** | : **$0.00** | | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

## PAYMENT WITH CREDIT CARD

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To: **Trustpoint**
          **PO Box 532292**
          **Atlanta, GA 30353□2292**

# INVOICE

1 of 2



**(855) 938-7466**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 47623 | 11/19/2019 | 58598 |

| Job Date | Case No. |
|---|---|
| 10/25/2019 | 1:18-cv-05391-SCJ |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | | | | |
|---|---|---|---|---|
| ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | |
| Angel Poventud | 87.00 Pages | @ | 4.250 | 369.75 |
| Exhibits - B&W | 13.00 Pages | @ | 0.500 | 6.50 |
| Litigation Support Package | 1.00 | @ | 45.000 | 45.00 |
| Processing and Shipping (Electronic Delivery) | 1.00 | @ | 20.000 | 20.00 |
| ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | |
| Amari Fennoy | 47.00 Pages | @ | 4.250 | 199.75 |
| Appearance Minimum - 1st Two hours | 1.00 Hours | @ | 75.000 | 75.00 |
| Appearance - Additional Hour(s) | 1.50 | @ | 30.000 | 45.00 |
| Exhibits - B&W | 2.00 Pages | @ | 0.500 | 1.00 |
| Litigation Support Package | 1.00 | @ | 45.000 | 45.00 |
| Processing and Shipping (Electronic Delivery) | 1.00 | @ | 20.000 | 20.00 |
| ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | |
| Linda Marshall | 74.00 Pages | @ | 4.250 | 314.50 |
| Exhibits - B&W | 4.00 Pages | @ | 0.500 | 2.00 |
| Litigation Support Package | 1.00 | @ | 45.000 | 45.00 |
| Processing and Shipping (Electronic Delivery) | 1.00 | @ | 20.000 | 20.00 |
| **TOTAL DUE   >>>** | | | | **$1,208.50** |

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

Job No.      : 58598          BU ID      : TPO-GA
Case No.    : 1:18-cv-05391-SCJ
Case Name  : Fair Fight Action, et al. v. Brad Raffensperger,
                  Sec. State of GA, et al.
Invoice No. : 47623          Invoice Date : 11/19/2019
**Total Due** : **$0.00**

Remit To: **Trustpoint**
**PO Box 532292**
**Atlanta, GA 30353□2292**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:             Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

# I N V O I C E

2 of 2



(855) 938-7466

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 47623 | 11/19/2019 | 58598 |

| Job Date | Case No. | |
|---|---|---|
| 10/25/2019 | 1:18-cv-05391-SCJ | |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

Ordered by        : Kimberly Anderson
                     Robbins Ross Alloy Belinfante Littlefield, LLC
                     500 14th Street, NW
                     Atlanta, GA 30318

To pay by Credit Card, please email AR@trustpoint.one

For billing inquiries, please email billing@trustpoint.one

We appreciate the opportunity to work with you!

| | |
|---|---|
| (-) Payments/Credits: | 1,208.50 |
| (+) Finance Charges/Debits: | 0.00 |
| (=) New Balance: | $0.00 |

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | | | |
|---|---|---|---|
| Job No. | : 58598 | BU ID | : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ | | |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, | | |
| | Sec. State of GA, et al. | | |
| Invoice No. | : 47623 | Invoice Date | : 11/19/2019 |
| **Total Due** | : **$0.00** | | |

Remit To:  **Trustpoint**
            **PO Box 532292**
            **Atlanta, GA 30353□2292**

**PAYMENT WITH CREDIT CARD**   AMEX  MasterCard  VISA

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:                 Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:



(855) 938-7466

# I N V O I C E
1 of 2

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 47662 | 11/19/2019 | 58596 |

| Job Date | Case No. |
|---|---|
| 10/25/2019 | 1:18-cv-05391-SCJ |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | | | | |
|---|---|---|---|---|
| ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | |
| Justin Berger | 63.00 | Pages @ | 4.250 | 267.75 |
| Exhibits - B&W | 13.00 | Pages @ | 0.500 | 6.50 |
| Litigation Support Package | 1.00 | @ | 45.000 | 45.00 |
| Processing and Shipping (Electronic Delivery) | 1.00 | @ | 20.000 | 20.00 |
| ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | |
| Margaret Church | 94.00 | Pages @ | 4.250 | 399.50 |
| Exhibits - B&W | 9.00 | Pages @ | 0.500 | 4.50 |
| Litigation Support Package | 1.00 | @ | 45.000 | 45.00 |
| Processing and Shipping (Electronic Delivery) | 1.00 | @ | 20.000 | 20.00 |
| ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | |
| Deborah Brown | 58.00 | Pages @ | 4.250 | 246.50 |
| Appearance Minimum - 1st Two hours | 1.00 | Hours @ | 75.000 | 75.00 |
| Appearance - Additional Hour(s) | 4.00 | @ | 30.000 | 120.00 |
| Exhibits - B&W | 7.00 | Pages @ | 0.500 | 3.50 |
| Litigation Support Package | 1.00 | @ | 45.000 | 45.00 |
| Processing and Shipping (Electronic Delivery) | 1.00 | @ | 20.000 | 20.00 |
| ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | |
| Jacqueline Bartley | 67.00 | Pages @ | 4.250 | 284.75 |

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | | | |
|---|---|---|---|
| Job No. | : 58596 | BU ID | : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ | | |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |
| Invoice No. | : 47662 | Invoice Date | : 11/19/2019 |
| **Total Due** | : **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:          Phone#:
Billing Address:
Zip:          Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To: **Trustpoint**
**PO Box 532292**
**Atlanta, GA 30353□2292**

# I N V O I C E

2 of 2

**Trustpoint**.One

(855) 938-7466

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 47662 | 11/19/2019 | 58596 |

| Job Date | Case No. | |
|---|---|---|
| 10/25/2019 | 1:18-cv-05391-SCJ | |

| Case Name | | |
|---|---|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |

| Payment Terms | | |
|---|---|---|
| Net 30 | | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | | | | |
|---|---|---|---|---|
| Exhibits - B&W | 12.00 Pages | @ | 0.500 | 6.00 |
| Litigation Support Package | 1.00 | @ | 45.000 | 45.00 |
| Processing and Shipping (Electronic Delivery) | 1.00 | @ | 20.000 | 20.00 |
| | **TOTAL DUE   >>>** | | | **$1,674.00** |

Ordered by     : Brian E. Lake
                Robbins Ross Alloy Belinfante Littlefield, LLC
                500 14th Street, NW
                Atlanta, GA 30318

To pay by Credit Card, please email AR@trustpoint.one

For billing inquiries, please email billing@trustpoint.one

We appreciate the opportunity to work with you!

| | |
|---|---|
| **(-) Payments/Credits:** | 1,674.00 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | | | |
|---|---|---|---|
| Job No. | : 58596 | BU ID | : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ | | |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |
| Invoice No. | : 47662 | Invoice Date | : 11/19/2019 |
| **Total Due** | **: $0.00** | | |

**PAYMENT WITH CREDIT CARD**   AMEX  MasterCard  VISA

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:              Card Security Code:

Amount to Charge:

Cardholder's Signature:

Email:

Remit To:  **Trustpoint**
           **PO Box 532292**
           **Atlanta, GA 30353□2292**

# I N V O I C E

1 of 2



(855) 938-7466

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 47667 | 11/19/2019 | 58121 |

| Job Date | Case No. |
|---|---|
| 10/30/2019 | 1:18-cv-05391-SCJ |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | | |
|---|---|---|---|---|---|
| Lauren Groh-Wargo | | | | | |
| 429.00 | Pages | @ | 4.250 | 1,823.25 |
| Appearance Minimum - 1st Two hours | 1.00 | Hours | @ | 75.000 | 75.00 |
| Appearance - Additional Hour(s) | 7.00 | | @ | 30.000 | 210.00 |
| Overtime - Before 8am or after 5pm | 2.00 | Hours | @ | 50.000 | 100.00 |
| Exhibits - B&W | 180.00 | Pages | @ | 0.500 | 90.00 |
| Exhibits - Color | 63.00 | Pages | @ | 1.250 | 78.75 |
| Rough Draft | 367.00 | | @ | 1.500 | 550.50 |
| Surcharge - Video | 368.00 | Pages | @ | 0.250 | 92.00 |
| Litigation Support Package | 1.00 | | @ | 45.000 | 45.00 |
| Processing and Shipping | 1.00 | | @ | 40.000 | 40.00 |

**TOTAL DUE  >>>**                                **$3,104.50**

Ordered by      : Bryan P. Tyson
                  Taylor English Duma LLP
                  1600 Parkwood Circle Southeast
                  Suite 200
                  Atlanta, GA 30339

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | | | |
|---|---|---|---|
| Job No. | : 58121 | BU ID | : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ | | |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |
| Invoice No. | : 47667 | Invoice Date | : 11/19/2019 |
| **Total Due** | : **$0.00** | | |

## PAYMENT WITH CREDIT CARD

Cardholder's Name:
Card Number:
Exp. Date:               Phone#:
Billing Address:
Zip:               Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To:  **Trustpoint**
            **PO Box 532292**
            **Atlanta, GA 30353□2292**

# INVOICE

2 of 2



(855) 938-7466

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 47667 | 11/19/2019 | 58121 |

| Job Date | Case No. |
|---|---|
| 10/30/2019 | 1:18-cv-05391-SCJ |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

To pay by Credit Card, please email AR@trustpoint.one

For billing inquiries, please email billing@trustpoint.one

We appreciate the opportunity to work with you!

| | |
|---|---:|
| **( - ) Payments/Credits:** | 3,104.50 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

| | | | |
|---|---|---|---|
| Job No. | : 58121 | BU ID | : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ | | |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |
| Invoice No. | : 47667 | Invoice Date | : 11/19/2019 |
| **Total Due** | : **$0.00** | | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

### PAYMENT WITH CREDIT CARD

AMEX  MasterCard  VISA

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:                 Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To:  **Trustpoint**
**PO Box 532292**
**Atlanta, GA 30353□2292**



(855) 938-7466

# I N V O I C E

1 of 2

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 47746 | 11/19/2019 | 58122 |

| Job Date | Case No. |
|---|---|
| 11/7/2019 | 1:18-cv-05391-SCJ |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | | |
|---|---|---|---|---|---|
| 30(b)(6) Raphael Warnock | 231.00 | Pages | @ | 4.250 | 981.75 |
| Appearance Minimum - 1st Two hours | 1.00 | Hours | @ | 75.000 | 75.00 |
| Appearance - Additional Hour(s) | 5.00 | | @ | 30.000 | 150.00 |
| Exhibits - B&W | 200.00 | Pages | @ | 0.500 | 100.00 |
| Exhibits - Color | 25.00 | Pages | @ | 1.250 | 31.25 |
| Rough Draft | 198.00 | | @ | 1.500 | 297.00 |
| Litigation Support Package | 1.00 | | @ | 45.000 | 45.00 |
| Processing and Shipping (Electronic Delivery) | 1.00 | | @ | 20.000 | 20.00 |

**TOTAL DUE   >>>                                         $1,700.00**

Ordered by     : Bryan P. Tyson
Taylor English Duma LLP
1600 Parkwood Circle Southeast
Suite 200
Atlanta, GA 30339

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

| | |
|---|---|
| Job No. | : 58122 |
| Case No. | : 1:18-cv-05391-SCJ |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |
| Invoice No. | : 47746 |
| **Total Due** | : **$0.00** |

BU ID        : TPO-GA

Invoice Date : 11/19/2019

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:                  Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To: **Trustpoint**
**PO Box 532292**
**Atlanta, GA 30353□2292**

# INVOICE

2 of 2



(855) 938-7466

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 47746 | 11/19/2019 | 58122 |

| Job Date | Case No. |
|---|---|
| 11/7/2019 | 1:18-cv-05391-SCJ |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

To pay by Credit Card, please email AR@trustpoint.one

For billing inquiries, please email billing@trustpoint.one

We appreciate the opportunity to work with you!

| | |
|---|---|
| **(-) Payments/Credits:** | 1,700.00 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

| | | | |
|---|---|---|---|
| Job No. | : 58122 | BU ID | : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ | | |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |
| Invoice No. | : 47746 | Invoice Date | : 11/19/2019 |
| **Total Due** | **: $0.00** | | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

**PAYMENT WITH CREDIT CARD**   AMEX  MasterCard  VISA

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:            Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To:  **Trustpoint**
**PO Box 532292**
**Atlanta, GA 30353□2292**



(855) 938-7466

# INVOICE

1 of 2

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 47753 | 11/19/2019 | 58589 |

| Job Date | Case No. |
|---|---|
| 10/22/2019 | 1:18-cv-05391-SCJ |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | | | | |
|---|---|---|---|---|
| ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | |
| Colleen Corona | 74.00 | Pages | @ | 4.250 | 314.50 |
| Appearance Minimum - 1st Two hours | 1.00 | Hours | @ | 75.000 | 75.00 |
| Appearance - Additional Hour(s) | 4.50 | | @ | 30.000 | 135.00 |
| Exhibits - B&W | 8.00 | Pages | @ | 0.500 | 4.00 |
| Litigation Support Package | 1.00 | | @ | 45.000 | 45.00 |
| Processing and Shipping (Electronic Delivery) | 1.00 | | @ | 20.000 | 20.00 |
| ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | |
| Jane Crain | 80.00 | Pages | @ | 4.250 | 340.00 |
| Exhibits - B&W | 10.00 | Pages | @ | 0.500 | 5.00 |
| Litigation Support Package | 1.00 | | @ | 45.000 | 45.00 |
| Processing and Shipping (Electronic Delivery) | 1.00 | | @ | 20.000 | 20.00 |
| ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | |
| Isaac Mirza | 69.00 | Pages | @ | 4.250 | 293.25 |
| Exhibits - B&W | 11.00 | Pages | @ | 0.500 | 5.50 |
| Litigation Support Package | 1.00 | | @ | 45.000 | 45.00 |
| Processing and Shipping (Electronic Delivery) | 1.00 | | @ | 20.000 | 20.00 |
| ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | |
| Teri Adams | 60.00 | Pages | @ | 4.250 | 255.00 |

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

| | |
|---|---|
| Job No. | : 58589 |
| Case No. | : 1:18-cv-05391-SCJ |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |
| Invoice No. | : 47753 |

BU ID : TPO-GA

Invoice Date : 11/19/2019

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

**Total Due** : **$0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                      Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To: **Trustpoint**
**PO Box 532292**
**Atlanta, GA 30353□2292**

# INVOICE

2 of 2

**Trustpoint.One**
(855) 938-7466

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 47753 | 11/19/2019 | 58589 |

| Job Date | Case No. | |
|---|---|---|
| 10/22/2019 | 1:18-cv-05391-SCJ | |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | | | | | |
|---|---|---|---|---|---|
| Exhibits - B&W | 7.00 | Pages | @ | 0.500 | 3.50 |
| Litigation Support Package | 1.00 | | @ | 45.000 | 45.00 |
| Processing and Shipping (Electronic Delivery) | 1.00 | | @ | 20.000 | 20.00 |
| | **TOTAL DUE  >>>** | | | | **$1,690.75** |

Ordered by      : Alexander F. Denton
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

To pay by Credit Card, please email AR@trustpoint.one

For billing inquiries, please email billing@trustpoint.one

We appreciate the opportunity to work with you!

| | |
|---|---|
| **(-) Payments/Credits:** | 1,690.75 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | | | |
|---|---|---|---|
| Job No. | : 58589 | BU ID | : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ | | |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |
| Invoice No. | : 47753 | Invoice Date | : 11/19/2019 |
| **Total Due** | : **$0.00** | | |

**PAYMENT WITH CREDIT CARD**     AMEX  MasterCard  VISA

Cardholder's Name:
Card Number:
Exp. Date:              Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To:  **Trustpoint**
**PO Box 532292**
**Atlanta, GA 30353□2292**

# INVOICE

1 of 2



(855) 938-7466

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 47755 | 11/19/2019 | 58593 |
| Job Date | Case No. | |
| 10/24/2019 | 1:18-cv-05391-SCJ | |
| Case Name | | |
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |
| Payment Terms | | |
| Net 30 | | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | | | | | |
|---|---|---|---|---|---|
| ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | | |
| Jamal Brooks | 44.00 | Pages | @ | 4.250 | 187.00 |
| Appearance Minimum - 1st Two hours | 1.00 | Hours | @ | 75.000 | 75.00 |
| Reporter Wait Time per Hour | 2.00 | Hours | @ | 60.000 | 120.00 |
| Exhibits - B&W | 4.00 | Pages | @ | 0.500 | 2.00 |
| Litigation Support Package | 1.00 | | @ | 45.000 | 45.00 |
| Processing and Shipping (Electronic Delivery) | 1.00 | | @ | 20.000 | 20.00 |
| ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | | |
| Surabhi Beriwals | 42.00 | Pages | @ | 4.250 | 178.50 |
| Exhibits - B&W | 11.00 | Pages | @ | 0.500 | 5.50 |
| Litigation Support Package | 1.00 | | @ | 45.000 | 45.00 |
| Processing and Shipping (Electronic Delivery) | 1.00 | | @ | 20.000 | 20.00 |
| | | **TOTAL DUE  >>>** | | | **$698.00** |

D/O/L          : 1/1/1900
Ordered by   : Bryan F. Jacoutot
                  Taylor English Duma LLP
                  1600 Parkwood Circle Southeast
                  Suite 200
                  Atlanta, GA 30339

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | | | |
|---|---|---|---|
| Job No. | : 58593 | BU ID | : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ | | |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |
| Invoice No. | : 47755 | Invoice Date | : 11/19/2019 |
| **Total Due** | : **$0.00** | | |

## PAYMENT WITH CREDIT CARD

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:                 Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To:  **Trustpoint**
                **PO Box 532292**
                **Atlanta, GA 30353□2292**

# INVOICE

2 of 2



(855) 938-7466

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 47755 | 11/19/2019 | 58593 |

| Job Date | Case No. |
|---|---|
| 10/24/2019 | 1:18-cv-05391-SCJ |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

To pay by Credit Card, please email AR@trustpoint.one

For billing inquiries, please email billing@trustpoint.one

We appreciate the opportunity to work with you!

| | |
|---|---|
| **(-) Payments/Credits:** | 698.00 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

---

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | | | |
|---|---|---|---|
| Job No. | : 58593 | BU ID | : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ | | |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |
| Invoice No. | : 47755 | Invoice Date | : 11/19/2019 |
| **Total Due** | **: $0.00** | | |

Remit To: **Trustpoint**
**PO Box 532292**
**Atlanta, GA 30353□2292**

**PAYMENT WITH CREDIT CARD**   AMEX  MasterCard  VISA

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:



(855) 938-7466

# INVOICE

1 of 1

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 47757 | 11/19/2019 | 58128 |
| **Job Date** | **Case No.** | |
| 10/30/2019 | 1:18-cv-05391-SCJ | |
| **Case Name** | | |
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |
| **Payment Terms** | | |
| Net 30 | | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

30(b)(6) Lauren Groh-Wargo

| | | | | |
|---|---|---|---|---|
| Appearance - Setup & 1st Hour of Video | 1.00 | @ | 295.000 | 295.00 |
| Appearance - Additional Video Hour(s) | 8.50 Hours | @ | 110.000 | 935.00 |
| **TOTAL DUE  >>>** | | | | **$1,230.00** |

Ordered by      : Bryan P. Tyson
Taylor English Duma LLP
1600 Parkwood Circle Southeast
Suite 200
Atlanta, GA 30339

To pay by Credit Card, please email AR@trustpoint.one

For billing inquiries, please email billing@trustpoint.one

We appreciate the opportunity to work with you!

| | |
|---|---|
| **(-) Payments/Credits:** | 1,230.00 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | | | |
|---|---|---|---|
| Job No. | : 58128 | BU ID | : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ | | |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |
| Invoice No. | : 47757 | Invoice Date | : 11/19/2019 |
| **Total Due** | : **$0.00** | | |

Remit To: **Trustpoint**
**PO Box 532292**
**Atlanta, GA 30353☐2292**

**PAYMENT WITH CREDIT CARD**    AMEX  MasterCard  VISA

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

# INVOICE

1 of 2

**Trustpoint**.One
(855) 938-7466

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 47775 | 11/27/2019 | 59023 |

| Job Date | Case No. | |
|---|---|---|
| 11/18/2019 | 1:18-cv-05391-SCJ | |

| Case Name | | |
|---|---|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |

| Payment Terms | | |
|---|---|---|
| Net 30 | | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

| Laurie Nicholas | | | | | |
|---|---|---|---|---|---|
| | 45.00 | Pages | @ | 4.250 | 191.25 |
| Appearance Minimum - 1st Two hours | 1.00 | Hours | @ | 75.000 | 75.00 |
| Exhibits - B&W | 6.00 | Pages | @ | 0.500 | 3.00 |
| Litigation Support Package | 1.00 | | @ | 25.000 | 25.00 |
| Processing and Shipping (Electronic Delivery) | 1.00 | | @ | 20.000 | 20.00 |

**TOTAL DUE  >>>**  **$314.25**

Ordered by     : Diane LaRoss
                Taylor English Duma LLP
                1600 Parkwood Circle Southeast
                Suite 200
                Atlanta, GA 30339

To pay by Credit Card, please email AR@trustpoint.one

For billing inquiries, please email billing@trustpoint.one

We appreciate the opportunity to work with you!

**(-) Payments/Credits:**  314.25
**(+) Finance Charges/Debits:**  0.00

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | | | |
|---|---|---|---|
| Job No. | : 59023 | BU ID | : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ | | |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |
| Invoice No. | : 47775 | Invoice Date | : 11/27/2019 |
| **Total Due** | : **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                Phone#:
Billing Address:
Zip:             Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To:  **Trustpoint**
           **PO Box 532292**
           **Atlanta, GA 30353□2292**



(855) 938-7466

# INVOICE

2 of 2

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 47775 | 11/27/2019 | 59023 |

| Job Date | Case No. |
|---|---|
| 11/18/2019 | 1:18-cv-05391-SCJ |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

(=) New Balance:          $0.00

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | | | |
|---|---|---|---|
| Job No. | : 59023 | BU ID | : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ | | |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |
| Invoice No. | : 47775 | Invoice Date | : 11/27/2019 |
| **Total Due** | : **$0.00** | | |

Remit To: **Trustpoint**
**PO Box 532292**
**Atlanta, GA 30353☐2292**

## PAYMENT WITH CREDIT CARD

Cardholder's Name:
Card Number:
Exp. Date:                Phone#:
Billing Address:
Zip:            Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:



(855) 938-7466

# INVOICE

1 of 2

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 47806 | 11/27/2019 | 58816 |

| Job Date | Case No. |
|---|---|
| 11/13/2019 | 1:18-cv-05391-SCJ |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

---

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | | |
|---|---|---|---|---|---|
| Stacey Abrams | | | | | |
| Appearance Minimum - 1st Two hours | 122.00 | Pages | @ | 4.250 | 518.50 |
| Exhibits - B&W | 1.00 | Hours | @ | 75.000 | 75.00 |
| Rough Draft | 70.00 | Pages | @ | 0.500 | 35.00 |
| Surcharge - Video | 113.00 | | @ | 1.500 | 169.50 |
| Litigation Support Package | 122.00 | Pages | @ | 0.250 | 30.50 |
| Processing and Shipping | 1.00 | | @ | 25.000 | 25.00 |
| | 1.00 | | @ | 20.000 | 20.00 |

**TOTAL DUE  >>>**  **$873.50**

Ordered by    : Josh Belinfante
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

To pay by Credit Card, please email AR@trustpoint.one

For billing inquiries, please email billing@trustpoint.one

We appreciate the opportunity to work with you!

**(-) Payments/Credits:**   873.50

---

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | | | |
|---|---|---|---|
| Job No. | : 58816 | BU ID | : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ | | |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |
| Invoice No. | : 47806 | Invoice Date | : 11/27/2019 |
| **Total Due** | : **$0.00** | | |

**PAYMENT WITH CREDIT CARD**    

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:              Card Security Code:

Amount to Charge:

Cardholder's Signature:

Email:

Remit To:  **Trustpoint**
           **PO Box 532292**
           **Atlanta, GA 30353□2292**

# INVOICE

2 of 2



(855) 938-7466

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 47806 | 11/27/2019 | 58816 |

| Job Date | Case No. | |
|---|---|---|
| 11/13/2019 | 1:18-cv-05391-SCJ | |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| (+) Finance Charges/Debits: | 0.00 |
|---|---|
| (=) New Balance: | **$0.00** |

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | | | |
|---|---|---|---|
| Job No. | : 58816 | BU ID | : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ | | |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |
| Invoice No. | : 47806 | Invoice Date | : 11/27/2019 |
| **Total Due** | : **$0.00** | | |

Remit To: **Trustpoint**
**PO Box 532292**
**Atlanta, GA 30353□2292**

<u>**PAYMENT WITH CREDIT CARD**</u>   AMEX  MasterCard  VISA

Cardholder's Name:
Card Number:
Exp. Date:                  Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

# I N V O I C E

<span>1 of 1</span>



**(855) 938-7466**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 47876 | 11/27/2019 | 58129 |

| Job Date | Case No. |
|---|---|
| 11/7/2019 | 1:18-cv-05391-SCJ |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

Raphael G. Warnock - Ebenezer 30(b)(6)

| | | | | |
|---|---|---|---|---|
| Appearance - Setup & 1st Hour of Video | 1.00 | @ | 295.000 | 295.00 |
| Appearance - Additional Video Hour(s) | 6.00 Hours | @ | 110.000 | 660.00 |
| **TOTAL DUE  >>>** | | | | **$955.00** |

Ordered by   : Josh Belinfante
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

To pay by Credit Card, please email AR@trustpoint.one

For billing inquiries, please email billing@trustpoint.one

We appreciate the opportunity to work with you!

| | |
|---|---|
| **(-) Payments/Credits:** | 955.00 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | | | |
|---|---|---|---|
| Job No. | : 58129 | BU ID | : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ | | |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |
| Invoice No. | : 47876 | Invoice Date | : 11/27/2019 |
| **Total Due** | : **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:      Phone#:
Billing Address:
Zip:     Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To:  **Trustpoint**
**PO Box 532292**
**Atlanta, GA 30353□2292**

# I N V O I C E

1 of 2



(855) 938-7466

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 47879 | 11/27/2019 | 58574 |

| Job Date | Case No. | |
|---|---|---|
| 10/25/2019 | 1:18-cv-05391-SCJ | |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | | | | |
|---|---|---|---|---|
| ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | |
| Kelly Dermody | 84.00 | Pages @ | 4.250 | 357.00 |
| Exhibits - B&W | 15.00 | Pages @ | 0.500 | 7.50 |
| Litigation Support Package | 1.00 | @ | 25.000 | 25.00 |
| ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | |
| Erika Underwood | 68.00 | Pages @ | 4.250 | 289.00 |
| Exhibits - B&W | 19.00 | Pages @ | 0.500 | 9.50 |
| Litigation Support Package | 1.00 | @ | 25.000 | 25.00 |
| ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | |
| Alexus Clark | 47.00 | Pages @ | 4.250 | 199.75 |
| Appearance Minimum - 1st Two hours | 1.00 | Hours @ | 75.000 | 75.00 |
| Overtime - Before 8am or after 5pm | 2.00 | Hours @ | 85.000 | 170.00 |
| Exhibits - B&W | 9.00 | Pages @ | 0.500 | 4.50 |
| Litigation Support Package | 1.00 | @ | 25.000 | 25.00 |
| Processing and Shipping (Electronic Delivery) | 1.00 | @ | 20.000 | 20.00 |
| ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | |
| Chaz Carter | 82.00 | Pages @ | 4.250 | 348.50 |
| Exhibits - B&W | 9.00 | Pages @ | 0.500 | 4.50 |
| Litigation Support Package | 1.00 | @ | 25.000 | 25.00 |

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | | | |
|---|---|---|---|
| Job No. | : 58574 | BU ID | : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ | | |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |
| Invoice No. | : 47879 | Invoice Date | : 11/27/2019 |
| **Total Due** | **: $0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:               Phone#:
Billing Address:
Zip:           Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To: **Trustpoint**
**PO Box 532292**
**Atlanta, GA 30353□2292**

# INVOICE

2 of 2

**Trustpoint**.One
(855) 938-7466

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 47879 | 11/27/2019 | 58574 |
| **Job Date** | **Case No.** | |
| 10/25/2019 | 1:18-cv-05391-SCJ | |
| **Case Name** | | |
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |
| **Payment Terms** | | |
| Net 30 | | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | | | | |
|---|---|---|---|---|
| Willie Cofield | | | | |
| CNA - Certificate of Non-Appearance | 1.00 | @ | 150.000 | 150.00 |
| | **TOTAL DUE  >>>** | | | **$1,735.25** |

Ordered by      : Josh Belinfante
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

To pay by Credit Card, please email AR@trustpoint.one

For billing inquiries, please email billing@trustpoint.one

We appreciate the opportunity to work with you!

| | |
|---|---|
| **(-) Payments/Credits:** | 1,735.25 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | | | |
|---|---|---|---|
| Job No. | : 58574 | BU ID | : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ | | |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |
| Invoice No. | : 47879 | Invoice Date | : 11/27/2019 |
| **Total Due** | : **$0.00** | | |

## PAYMENT WITH CREDIT CARD

 

Cardholder's Name:
Card Number:
Exp. Date:                 Phone#:
Billing Address:
Zip:                Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To: **Trustpoint**
**PO Box 532292**
**Atlanta, GA 30353□2292**

# I N V O I C E

1 of 1



**(855) 938-7466**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 47874 | 11/30/2019 | 59071 |

| Job Date | Case No. |
|---|---|
| 11/18/2019 | 1:18-cv-05391-SCJ |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Brian E. Lake
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

Rasheicka Platt

| | | | | |
|---|---|---|---|---|
| Takedown Only - Minimum First Two Hours | 1.00 | Hours | @ 305.000 | 305.00 |

**TOTAL DUE  >>>**                                    **$305.00**

To pay by Credit Card, please email AR@trustpoint.one

For billing inquiries, please email billing@trustpoint.one

We appreciate the opportunity to work with you!

| | |
|---|---|
| **(-) Payments/Credits:** | 305.00 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

---

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

| | | | |
|---|---|---|---|
| Job No. | : 59071 | BU ID | : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ | | |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |
| Invoice No. | : 47874 | Invoice Date | : 11/30/2019 |
| **Total Due** | : **$0.00** | | |

Brian E. Lake
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                        Phone#:
Billing Address:
Zip:            Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To: **Trustpoint**
**PO Box 532292**
**Atlanta, GA 30353□2292**

# INVOICE

1 of 1



(855) 938-7466

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 47902 | 11/30/2019 | 58901 |

| Job Date | Case No. |
|---|---|
| 11/18/2019 | 1:18-cv-05391-SCJ |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | |
|---|---|---|---|---|
| Shannon McCoy | 69.00 Pages | @ | 4.250 | 293.25 |
| Exhibits - B&W | 13.00 Pages | @ | 0.500 | 6.50 |
| Litigation Support Package | 1.00 | @ | 25.000 | 25.00 |
| | **TOTAL DUE  >>>** | | | **$324.75** |

Ordered by       : Brian E. Lake
                       Robbins Ross Alloy Belinfante Littlefield, LLC
                       500 14th Street, NW
                       Atlanta, GA 30318

To pay by Credit Card, please email AR@trustpoint.one

For billing inquiries, please email billing@trustpoint.one

We appreciate the opportunity to work with you!

| | |
|---|---|
| **( - ) Payments/Credits:** | 324.75 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

| | | | |
|---|---|---|---|
| Job No. | : 58901 | BU ID | : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ | | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | |
|---|---|
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |
| Invoice No. | : 47902       Invoice Date : 11/30/2019 |
| **Total Due** | : **$0.00** |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To:  **Trustpoint**
                **PO Box 532292**
                **Atlanta, GA 30353□2292**

# INVOICE

1 of 1



(855) 938-7466

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 47904 | 11/30/2019 | 58817 |

| Job Date | Case No. |
|---|---|
| 11/13/2019 | 1:18-cv-05391-SCJ |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

Stacey Abrams

| | | | | |
|---|---|---|---|---|
| Appearance - Setup & 1st Hour of Video | 1.00 | @ | 295.000 | 295.00 |
| Appearance - Additional Video Hour(s) | 1.50 Hours | @ | 110.000 | 165.00 |
| **TOTAL DUE  >>>** | | | | **$460.00** |

Ordered by     : Josh Belinfante
                    Robbins Ross Alloy Belinfante Littlefield, LLC
                    500 14th Street, NW
                    Atlanta, GA 30318

To pay by Credit Card, please email AR@trustpoint.one

For billing inquiries, please email billing@trustpoint.one

We appreciate the opportunity to work with you!

| | |
|---|---|
| (-) Payments/Credits: | 460.00 |
| (+) Finance Charges/Debits: | 0.00 |
| (=) New Balance: | **$0.00** |

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | | | |
|---|---|---|---|
| Job No. | : 58817 | BU ID | : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ | | |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |
| Invoice No. | : 47904 | Invoice Date | : 11/30/2019 |
| **Total Due** | : **$0.00** | | |

Remit To: **Trustpoint**
          **PO Box 532292**
          **Atlanta, GA 30353□2292**

**PAYMENT WITH CREDIT CARD**     AMEX  MasterCard  VISA

Cardholder's Name:
Card Number:
Exp. Date:                Phone#:
Billing Address:
Zip:            Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

# INVOICE

1 of 2

**Trustpoint.One**
(855) 938-7466

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 47900 | 12/9/2019 | 59028 |

| Job Date | Case No. | |
|---|---|---|
| 11/18/2019 | 1:18-cv-05391-SCJ | |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | | |
|---|---|---|---|---|---|
| Wanda Brown | | 46.00 | Pages | @ | 4.250 | 195.50 |
| Appearance - Additional Hour(s) | | 1.00 | | @ | 30.000 | 30.00 |
| Reporter Wait Time per Hour | | 4.00 | Hours | @ | 60.000 | 240.00 |
| Overtime - Before 8am or after 5pm | | 1.50 | Hours | @ | 50.000 | 75.00 |
| Exhibits - B&W | | 1.00 | Pages | @ | 0.500 | 0.50 |
| Litigation Support Package | | 1.00 | | @ | 25.000 | 25.00 |

**TOTAL DUE  >>>**                                                            **$566.00**

Ordered by      : Diane LaRoss
                     Taylor English Duma LLP
                     1600 Parkwood Circle Southeast
                     Suite 200
                     Atlanta, GA 30339

To pay by Credit Card, please email AR@trustpoint.one

For billing inquiries, please email billing@trustpoint.one

We appreciate the opportunity to work with you!

**(-) Payments/Credits:**                                            566.00

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | | | |
|---|---|---|---|
| Job No. | : 59028 | BU ID | : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ | | |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |
| Invoice No. | : 47900 | Invoice Date | : 12/9/2019 |
| **Total Due** | : **$0.00** | | |

**PAYMENT WITH CREDIT CARD**   AMEX  MasterCard  VISA

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:                Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To:  **Trustpoint**
              **PO Box 532292**
              **Atlanta, GA 30353□2292**



(855) 938-7466

# I N V O I C E

2 of 2

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 47900 | 12/9/2019 | 59028 |

| Job Date | Case No. |
|---|---|
| 11/18/2019 | 1:18-cv-05391-SCJ |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | |
|---|---|
| (+) Finance Charges/Debits: | 0.00 |
| (=) New Balance: | **$0.00** |

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | | | |
|---|---|---|---|
| Job No. | : 59028 | BU ID | : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ | | |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |
| Invoice No. | : 47900 | Invoice Date | : 12/9/2019 |
| **Total Due** | : **$0.00** | | |

Remit To: **Trustpoint**
**PO Box 532292**
**Atlanta, GA 30353▢2292**

**PAYMENT WITH CREDIT CARD**        AMEX  MasterCard  VISA

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:                Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

# INVOICE

1 of 1

**Trustpoint.**One
(855) 938-7466

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 47922 | 12/9/2019 | 59027 |

| Job Date | Case No. |
|---|---|
| 11/18/2019 | 1:18-cv-05391-SCJ |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | | |
|---|---|---|---|---|---|
| Sherri Ozcomert | | | | | |
| Appearance Minimum - 1st Two hours | 49.00 | Pages | @ | 4.250 | 208.25 |
| | 1.00 | Hours | @ | 75.000 | 75.00 |
| Exhibits - B&W | 7.00 | Pages | @ | 0.500 | 3.50 |
| Litigation Support Package | 1.00 | | @ | 25.000 | 25.00 |

**TOTAL DUE  >>>** **$311.75**

Ordered by     : Diane LaRoss
                Taylor English Duma LLP
                1600 Parkwood Circle Southeast
                Suite 200
                Atlanta, GA 30339

To pay by Credit Card, please email AR@trustpoint.one

For billing inquiries, please email billing@trustpoint.one

We appreciate the opportunity to work with you!

| | |
|---|---|
| **(-) Payments/Credits:** | 311.75 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | | | |
|---|---|---|---|
| Job No. | : 59027 | BU ID | : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ | | |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |
| Invoice No. | : 47922 | Invoice Date | : 12/9/2019 |
| **Total Due** | : **$0.00** | | |

**PAYMENT WITH CREDIT CARD**     AMEX  MasterCard  VISA

Cardholder's Name:
Card Number:
Exp. Date:              Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To:  **Trustpoint**
           **PO Box 532292**
           **Atlanta, GA 30353 2292**

# I N V O I C E

1 of 2



(855) 938-7466

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 47923 | 12/9/2019 | 58979 |

| Job Date | Case No. |
|---|---|
| 11/15/2019 | 1:18-cv-05391-SCJ |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | | |
|---|---|---|---|---|---|
| 30(b)(6) Hermon Scott | 229.00 | Pages | @ | 4.250 | 973.25 |
| Appearance Minimum - 1st Two hours | 1.00 | Hours | @ | 75.000 | 75.00 |
| Appearance - Additional Hour(s) | 3.00 | | @ | 30.000 | 90.00 |
| Exhibits - B&W | 210.00 | Pages | @ | 0.500 | 105.00 |
| Exhibits - Color | 8.00 | Pages | @ | 1.250 | 10.00 |
| Rough Draft | 196.00 | | @ | 1.500 | 294.00 |
| Surcharge - Video | 196.00 | Pages | @ | 0.250 | 49.00 |
| Litigation Support Package | 1.00 | | @ | 25.000 | 25.00 |
| Processing and Shipping (Electronic Delivery) | 1.00 | | @ | 20.000 | 20.00 |
| **TOTAL DUE  >>>** | | | | | **$1,641.25** |

Ordered by    : Brian E. Lake
                Robbins Ross Alloy Belinfante Littlefield, LLC
                500 14th Street, NW
                Atlanta, GA 30318

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | | | |
|---|---|---|---|
| Job No. | : 58979 | BU ID | : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ | | |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |
| Invoice No. | : 47923 | Invoice Date | : 12/9/2019 |
| **Total Due** | : **$0.00** | | |

**PAYMENT WITH CREDIT CARD**          AMEX  MasterCard  VISA

Cardholder's Name:
Card Number:
Exp. Date:                      Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To:  **Trustpoint**
           **PO Box 532292**
           **Atlanta, GA 30353□2292**

# I N V O I C E

2 of 2



(855) 938-7466

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 47923 | 12/9/2019 | 58979 |

| Job Date | Case No. | |
|---|---|---|
| 11/15/2019 | 1:18-cv-05391-SCJ | |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

To pay by Credit Card, please email AR@trustpoint.one

For billing inquiries, please email billing@trustpoint.one

We appreciate the opportunity to work with you!

| | |
|---|---|
| **(-) Payments/Credits:** | 1,641.25 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

---

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | | | |
|---|---|---|---|
| Job No. | : 58979 | BU ID | : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ | | |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |
| Invoice No. | : 47923 | Invoice Date | : 12/9/2019 |
| **Total Due** | : **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:                Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To: **Trustpoint**
**PO Box 532292**
**Atlanta, GA 30353□2292**



(855) 938-7466

# INVOICE

1 of 1

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 47927 | 12/9/2019 | 59085 |

| Job Date | Case No. | |
|---|---|---|
| 11/20/2019 | 1:18-cv-05391-SCJ | |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | | |
|---|---|---|---|---|---|
| Isabella Minter | | | | | |
| | 54.00 | Pages | @ | 4.250 | 229.50 |
| Reporter Wait Time per Hour | 2.00 | Hours | @ | 75.000 | 150.00 |
| Exhibits - B&W | 10.00 | Pages | @ | 0.500 | 5.00 |
| Litigation Support Package | 1.00 | | @ | 25.000 | 25.00 |
| | **TOTAL DUE   >>>** | | | | **$409.50** |

Ordered by        : Carey Miller
                        Robbins Ross Alloy Belinfante Littlefield, LLC
                        500 14th Street, NW
                        Atlanta, GA 30318

To pay by Credit Card, please email AR@trustpoint.one

For billing inquiries, please email billing@trustpoint.one

We appreciate the opportunity to work with you!

| | |
|---|---|
| **( - ) Payments/Credits:** | 409.50 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | | | |
|---|---|---|---|
| Job No. | : 59085 | BU ID | : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ | | |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |
| Invoice No. | : 47927 | Invoice Date | : 12/9/2019 |
| **Total Due** | : **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                      Phone#:
Billing Address:
Zip:               Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To:  **Trustpoint**
          **PO Box 532292**
          **Atlanta, GA 30353□2292**



(855) 938-7466

# I N V O I C E

1 of 1

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 47929 | 12/9/2019 | 59098 |

| Job Date | Case No. | |
|---|---|---|
| 11/21/2019 | 1:18-cv-05391-SCJ | |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | |
|---|---|---|---|---|
| Gary Ratner | 96.00 Pages | @ | 4.250 | 408.00 |
| Exhibits - B&W | 10.00 Pages | @ | 0.500 | 5.00 |
| Litigation Support Package | 1.00 | @ | 25.000 | 25.00 |
| **TOTAL DUE  >>>** | | | | **$438.00** |

Ordered by      : Carey Miller
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

To pay by Credit Card, please email AR@trustpoint.one

For billing inquiries, please email billing@trustpoint.one

We appreciate the opportunity to work with you!

| | |
|---|---|
| **( - ) Payments/Credits:** | 438.00 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

| | |
|---|---|
| Job No. | : 59098 |
| Case No. | : 1:18-cv-05391-SCJ |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, |
| | Sec. State of GA, et al. |
| Invoice No. | : 47929 |
| **Total Due** | **: $0.00** |

BU ID      : TPO-GA

Invoice Date : 12/9/2019

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| PAYMENT WITH CREDIT CARD |   |
|---|---|
| Cardholder's Name: | |
| Card Number: | |
| Exp. Date:                Phone#: | |
| Billing Address: | |
| Zip:           Card Security Code: | |
| Amount to Charge: | |
| Cardholder's Signature: | |
| Email: | |

Remit To: **Trustpoint**
**PO Box 532292**
**Atlanta, GA 30353☐2292**



(855) 938-7466

# I N V O I C E

1 of 1

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 47941 | 12/9/2019 | 58989 |

| Job Date | Case No. |
|---|---|
| 11/15/2019 | 1:18-cv-05391-SCJ |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

Videographer
    Baconton Missionary Baptist Church 30(b)(6) - Hermon Scott

| | | | | |
|---|---|---|---|---|
| Appearance - Setup & 1st Hour of Video | 1.00 | @ | 295.000 | 295.00 |
| Appearance - Additional Video Hour(s) | 4.00  Hours | @ | 110.000 | 440.00 |
| **TOTAL DUE   >>>** | | | | **$735.00** |

Ordered by     : Brian E. Lake
                        Robbins Ross Alloy Belinfante Littlefield, LLC
                        500 14th Street, NW
                        Atlanta, GA 30318

To pay by Credit Card, please email AR@trustpoint.one

For billing inquiries, please email billing@trustpoint.one

We appreciate the opportunity to work with you!

| | |
|---|---|
| **( - ) Payments/Credits:** | 735.00 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | | | |
|---|---|---|---|
| Job No. | : 58989 | BU ID | : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ | | |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |
| Invoice No. | : 47941 | Invoice Date | : 12/9/2019 |
| **Total Due** | : **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:                Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To:  **Trustpoint**
                **PO Box 532292**
                **Atlanta, GA 30353□2292**



(855) 938-7466

# I N V O I C E
1 of 2

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 48010 | 12/9/2019 | 59048 |

| Job Date | Case No. |
|---|---|
| 11/19/2019 | 1:18-cv-05391-SCJ |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | |
|---|---|---|---|---:|
| Whitney McGinniss | 81.00 | Pages @ | 4.250 | 344.25 |
| Appearance Minimum - 1st Two hours | 1.00 | Hours @ | 75.000 | 75.00 |
| Appearance - Additional Hour(s) | 0.50 | @ | 30.000 | 15.00 |
| Exhibits - B&W | 33.00 | Pages @ | 0.500 | 16.50 |
| Exhibits - Color | 15.00 | Pages @ | 1.250 | 18.75 |
| Litigation Support Package | 1.00 | @ | 25.000 | 25.00 |
| Processing and Shipping (Electronic Delivery) | 1.00 | @ | 20.000 | 20.00 |

**TOTAL DUE  >>>**                                                **$514.50**

Ordered by    : Bryan P. Tyson
Taylor English Duma LLP
1600 Parkwood Circle Southeast
Suite 200
Atlanta, GA 30339

To pay by Credit Card, please email AR@trustpoint.one

For billing inquiries, please email billing@trustpoint.one

We appreciate the opportunity to work with you!

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | | | |
|---|---|---|---|
| Job No. | : 59048 | BU ID | : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ | | |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, | | |
| | Sec. State of GA, et al. | | |
| Invoice No. | : 48010 | Invoice Date | : 12/9/2019 |
| **Total Due** | : **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To: **Trustpoint**
**PO Box 532292**
**Atlanta, GA 30353□2292**

# I N V O I C E

2 of 2



(855) 938-7466

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 48010 | 12/9/2019 | 59048 |

| Job Date | Case No. | |
|---|---|---|
| 11/19/2019 | 1:18-cv-05391-SCJ | |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | |
|---|---|
| **(-) Payments/Credits:** | 514.50 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

| | | | |
|---|---|---|---|
| Job No. | : 59048 | BU ID | : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ | | |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |
| Invoice No. | : 48010 | Invoice Date | : 12/9/2019 |
| **Total Due** | **: $0.00** | | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

### PAYMENT WITH CREDIT CARD

AMEX   MasterCard   VISA

Cardholder's Name:
Card Number:
Exp. Date:                     Phone#:
Billing Address:
Zip:               Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To: **Trustpoint**
**PO Box 532292**
**Atlanta, GA 30353□2292**

# INVOICE

1 of 2

**Trustpoint**.One
(855) 938-7466

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 48018 | 12/9/2019 | 59083 |

| Job Date | Case No. | |
|---|---|---|
| 11/20/2019 | 1:18-cv-05391-SCJ | |

| Case Name | | |
|---|---|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |

| Payment Terms | | |
|---|---|---|
| Net 30 | | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

Elizabeth Murphy

| | | | | |
|---|---|---|---|---|
| 72.00 | Pages | @ | 4.250 | 306.00 |
| Appearance Minimum - 1st Two hours | 1.00 | Hours | @ | 75.000 | 75.00 |
| Appearance - Additional Hour(s) | 2.50 | | @ | 30.000 | 75.00 |
| Exhibits - B&W | 9.00 | Pages | @ | 0.500 | 4.50 |
| Litigation Support Package | 1.00 | | @ | 25.000 | 25.00 |
| Processing and Shipping (Electronic Delivery) | 1.00 | | @ | 20.000 | 20.00 |

**TOTAL DUE  >>>**                                         **$505.50**

Ordered by     : Carey Miller
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

To pay by Credit Card, please email AR@trustpoint.one

For billing inquiries, please email billing@trustpoint.one

We appreciate the opportunity to work with you!

**(-) Payments/Credits:**       505.50
**(+) Finance Charges/Debits:**       0.00

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | | | |
|---|---|---|---|
| Job No. | : 59083 | BU ID | : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ | | |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |
| Invoice No. | : 48018 | Invoice Date | : 12/9/2019 |
| **Total Due** | : **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                          Phone#:
Billing Address:
Zip:                Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To:  **Trustpoint**
**PO Box 532292**
**Atlanta, GA 30353□2292**

# INVOICE

2 of 2



(855) 938-7466

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 48018 | 12/9/2019 | 59083 |

| Job Date | Case No. |
|---|---|
| 11/20/2019 | 1:18-cv-05391-SCJ |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

(=) New Balance:                     $0.00

---

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | | | |
|---|---|---|---|
| Job No. | : 59083 | BU ID | : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ | | |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |
| Invoice No. | : 48018 | Invoice Date | : 12/9/2019 |
| **Total Due** | : **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                Phone#:
Billing Address:
Zip:             Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To:  **Trustpoint**
**PO Box 532292**
**Atlanta, GA 30353□2292**

# I N V O I C E

1 of 1

**Trustpoint**.One
(855) 938-7466

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 47898 | 12/12/2019 | 59026 |

| Job Date | Case No. |
|---|---|
| 11/18/2019 | 1:18-cv-05391-SCJ |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | | |
|---|---|---|---|---|---|
| Kirsten Morris | 46.00 | Pages | @ | 4.250 | 195.50 |
| Appearance Minimum - 1st Two hours | 1.00 | Hours | @ | 75.000 | 75.00 |
| Exhibits - B&W | 9.00 | Pages | @ | 0.500 | 4.50 |
| Litigation Support Package | 1.00 | | @ | 25.000 | 25.00 |
| Processing and Shipping (Electronic Delivery) | 1.00 | | @ | 20.000 | 20.00 |
| | | **TOTAL DUE   >>>** | | | **$320.00** |

Ordered by       : Brian E. Lake
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

To pay by Credit Card, please email AR@trustpoint.one

For billing inquiries, please email billing@trustpoint.one

We appreciate the opportunity to work with you!

| | |
|---|---|
| **( - ) Payments/Credits:** | 320.00 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | |
|---|---|
| Job No. | : 59026        BU ID        : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |
| Invoice No. | : 47898        Invoice Date : 12/12/2019 |
| **Total Due** | : **$0.00** |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To:  **Trustpoint
PO Box 532292
Atlanta, GA 30353☐2292**

# INVOICE

1 of 2

**Trustpoint**.One
(855) 938-7466

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 47925 | 12/12/2019 | 58899 |

| Job Date | Case No. | |
|---|---|---|
| 11/20/2019 | 1:18-cv-05391-SCJ | |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | | |
|---|---|---|---|---|---|
| Sue Murphy | | 55.00 | Pages @ | 4.250 | 233.75 |
| Appearance Minimum - 1st Two hours | | 1.00 | Hours @ | 75.000 | 75.00 |
| Appearance - Additional Hour(s) | | 2.00 | @ | 30.000 | 60.00 |
| Exhibits - B&W | | 8.00 | Pages @ | 0.500 | 4.00 |
| Litigation Support Package | | 1.00 | @ | 25.000 | 25.00 |
| Processing and Shipping (Electronic Delivery) | | 1.00 | @ | 20.000 | 20.00 |
| | | | **TOTAL DUE   >>>** | | **$417.75** |

Ordered by     : Brian E. Lake
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

To pay by Credit Card, please email AR@trustpoint.one

For billing inquiries, please email billing@trustpoint.one

We appreciate the opportunity to work with you!

**(-) Payments/Credits:** 417.75
**(+) Finance Charges/Debits:** 0.00

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

| | |
|---|---|
| Job No.    : 58899 | BU ID        : TPO-GA |
| Case No.   : 1:18-cv-05391-SCJ | |
| Case Name : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | |
| Invoice No. : 47925 | Invoice Date : 12/12/2019 |
| **Total Due** : **$0.00** | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

**PAYMENT WITH CREDIT CARD**     AMEX  MasterCard  VISA

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:            Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To:  **Trustpoint**
**PO Box 532292**
**Atlanta, GA 30353□2292**

# INVOICE

2 of 2



(855) 938-7466

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 47925 | 12/12/2019 | 58899 |

| Job Date | Case No. |
|---|---|
| 11/20/2019 | 1:18-cv-05391-SCJ |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

**(=) New Balance:**                    **$0.00**

---

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

Job No.     : 58899          BU ID       : TPO-GA
Case No.    : 1:18-cv-05391-SCJ
Case Name   : Fair Fight Action, et al. v. Brad Raffensperger,
              Sec. State of GA, et al.
Invoice No.  : 47925          Invoice Date : 12/12/2019
**Total Due**  : **$0.00**

Remit To:  **Trustpoint**
           **PO Box 532292**
           **Atlanta, GA 30353□2292**

<u>**PAYMENT WITH CREDIT CARD**</u>   AMEX  MasterCard  VISA

Cardholder's Name:
Card Number:
Exp. Date:                  Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

# INVOICE

1 of 1

**Trustpoint**.One

(855) 938-7466

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 47932 | 12/12/2019 | 59111 |

| Job Date | Case No. |
|---|---|
| 11/21/2019 | 1:18-cv-05391-SCJ |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | |
|---|---|---|---|---|
| Kenneth Reeves | | | | |
| 57.00 | Pages | @ | 4.250 | 242.25 |
| Exhibits - B&W | 7.00 | Pages | @ | 0.500 | 3.50 |
| Litigation Support Package | 1.00 | @ | 25.000 | 25.00 |
| **TOTAL DUE  >>>** | | | | **$270.75** |

Ordered by     : Brian E. Lake
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

To pay by Credit Card, please email AR@trustpoint.one

For billing inquiries, please email billing@trustpoint.one

We appreciate the opportunity to work with you!

| | |
|---|---|
| **( - ) Payments/Credits:** | 270.75 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

| | | | |
|---|---|---|---|
| Job No. | : 59111 | BU ID | : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ | | |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |
| Invoice No. | : 47932 | Invoice Date | : 12/12/2019 |
| **Total Due** | : **$0.00** | | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

**PAYMENT WITH CREDIT CARD**     AMEX  MasterCard  VISA

Cardholder's Name:
Card Number:
Exp. Date:              Phone#:
Billing Address:
Zip:          Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To: **Trustpoint**
**PO Box 532292**
**Atlanta, GA 30353□2292**



(855) 938-7466

# INVOICE

1 of 1

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 47933 | 12/12/2019 | 59097 |

| Job Date | Case No. | |
|---|---|---|
| 11/21/2019 | 1:18-cv-05391-SCJ | |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | |
|---|---|---|---|---|
| Andrea Oki | 111.00 Pages | @ | 4.250 | 471.75 |
| Exhibits - B&W | 8.00 Pages | @ | 0.500 | 4.00 |
| Litigation Support Package | 1.00 | @ | 25.000 | 25.00 |
| | **TOTAL DUE  >>>** | | | **$500.75** |

Ordered by    : Alexander F. Denton
                      Robbins Ross Alloy Belinfante Littlefield, LLC
                      500 14th Street, NW
                      Atlanta, GA 30318

To pay by Credit Card, please email AR@trustpoint.one

For billing inquiries, please email billing@trustpoint.one

We appreciate the opportunity to work with you!

| | |
|---|---|
| **( - ) Payments/Credits:** | 500.75 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | | | |
|---|---|---|---|
| Job No. | : 59097 | BU ID | : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ | | |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |
| Invoice No. | : 47933 | Invoice Date | : 12/12/2019 |
| **Total Due** | : **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                     Phone#:
Billing Address:
Zip:                   Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To: **Trustpoint**
              **PO Box 532292**
              **Atlanta, GA 30353☐2292**



(855) 938-7466

# INVOICE

1 of 2

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 47935 | 12/12/2019 | 58944 |

| Job Date | Case No. | |
|---|---|---|
| 11/21/2019 | 1:18-cv-05391-SCJ | |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

| Carole Muzio | | | | | |
|---|---|---|---|---|---|
| | 81.00 | Pages | @ | 4.250 | 344.25 |
| Appearance Minimum - 1st Two hours | 1.00 | Hours | @ | 75.000 | 75.00 |
| Appearance - Additional Hour(s) | 6.00 | | @ | 30.000 | 180.00 |
| Exhibits - B&W | 11.00 | Pages | @ | 0.500 | 5.50 |
| Litigation Support Package | 1.00 | | @ | 25.000 | 25.00 |
| Processing and Shipping (Electronic Delivery) | 1.00 | | @ | 20.000 | 20.00 |

**TOTAL DUE   >>>**                  **$649.75**

Ordered by     : Diane LaRoss
                Taylor English Duma LLP
                1600 Parkwood Circle Southeast
                Suite 200
                Atlanta, GA 30339

To pay by Credit Card, please email AR@trustpoint.one

For billing inquiries, please email billing@trustpoint.one

We appreciate the opportunity to work with you!

**( - ) Payments/Credits:**                  649.75

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | | | |
|---|---|---|---|
| Job No. | : 58944 | BU ID | : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ | | |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |
| Invoice No. | : 47935 | Invoice Date | : 12/12/2019 |
| **Total Due** | : **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                  Phone#:
Billing Address:
Zip:                  Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To:  **Trustpoint**
           **PO Box 532292**
           **Atlanta, GA 30353□2292**

# INVOICE

2 of 2



(855) 938-7466

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 47935 | 12/12/2019 | 58944 |

| Job Date | Case No. | |
|---|---|---|
| 11/21/2019 | 1:18-cv-05391-SCJ | |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | |
|---|---|
| (+) Finance Charges/Debits: | 0.00 |
| (=) New Balance: | **$0.00** |

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | | | |
|---|---|---|---|
| Job No. | : 58944 | BU ID | : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ | | |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |
| Invoice No. | : 47935 | Invoice Date | : 12/12/2019 |
| **Total Due** | : **$0.00** | | |

Remit To: **Trustpoint**
**PO Box 532292**
**Atlanta, GA 30353□2292**

### PAYMENT WITH CREDIT CARD

AMEX  MasterCard  VISA

Cardholder's Name:
Card Number:
Exp. Date:                Phone#:
Billing Address:
Zip:            Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:



(855) 938-7466

# INVOICE

1 of 1

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 48012 | 12/12/2019 | 59050 |

| Job Date | Case No. |
|---|---|
| 11/19/2019 | 1:18-cv-05391-SCJ |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | |
|---|---|---|---|---|
| Patricia Nathan | | | | |
| 71.00 | Pages | @ | 4.250 | 301.75 |
| Appearance Minimum - 1st Two hours | 1.00 | Hours | @ | 75.000 | 75.00 |
| Exhibits - B&W | 7.00 | Pages | @ | 0.500 | 3.50 |
| Litigation Support Package | 1.00 | | @ | 25.000 | 25.00 |

**TOTAL DUE   >>>**                                   **$405.25**

Ordered by      : Alexander F. Denton
                 Robbins Ross Alloy Belinfante Littlefield, LLC
                 500 14th Street, NW
                 Atlanta, GA 30318

To pay by Credit Card, please email AR@trustpoint.one

For billing inquiries, please email billing@trustpoint.one

We appreciate the opportunity to work with you!

| | |
|---|---|
| **( - ) Payments/Credits:** | 405.25 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | | | |
|---|---|---|---|
| Job No. | : 59050 | BU ID | : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ | | |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |
| Invoice No. | : 48012 | Invoice Date | : 12/12/2019 |
| **Total Due** | : **$0.00** | | |

**PAYMENT WITH CREDIT CARD**       AMEX  MasterCard  VISA

Cardholder's Name:
Card Number:
Exp. Date:                  Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To:  **Trustpoint**
           **PO Box 532292**
           **Atlanta, GA 30353□2292**

# I N V O I C E

1 of 1

**Trustpoint.One**

(855) 938-7466

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 48014 | 12/12/2019 | 58900 |

| Job Date | Case No. |
|---|---|
| 11/19/2019 | 1:18-cv-05391-SCJ |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

Jeffrey Marion

| | | | | | |
|---|---|---|---|---|---|
| CNA - Certificate of Non-Appearance | | 1.00 | @ | 195.000 | 195.00 |
| **TOTAL DUE  >>>** | | | | | **$195.00** |

Ordered by       : Carey Miller
                      Robbins Ross Alloy Belinfante Littlefield, LLC
                      500 14th Street, NW
                      Atlanta, GA 30318

To pay by Credit Card, please email AR@trustpoint.one

For billing inquiries, please email billing@trustpoint.one

We appreciate the opportunity to work with you!

| | |
|---|---|
| **(-) Payments/Credits:** | 195.00 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | | | | |
|---|---|---|---|---|
| Job No. | : 58900 | BU ID | : TPO-GA | |
| Case No. | : 1:18-cv-05391-SCJ | | | |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | | |
| Invoice No. | : 48014 | Invoice Date | : 12/12/2019 | |
| **Total Due** | : **$0.00** | | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To: **Trustpoint**
          **PO Box 532292**
          **Atlanta, GA 30353□2292**



(855) 938-7466

# INVOICE

1 of 1

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 48016 | 12/12/2019 | 59086 |

| Job Date | Case No. |
|---|---|
| 11/20/2019 | 1:18-cv-05391-SCJ |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:
Courtney Mitchell

| | | | | |
|---|---|---|---|---|
| | 51.00 Pages | @ | 4.250 | 216.75 |
| Appearance - Additional Hour(s) | 1.00 | @ | 30.000 | 30.00 |
| Exhibits - B&W | 8.00 Pages | @ | 0.500 | 4.00 |
| Litigation Support Package | 1.00 | @ | 25.000 | 25.00 |
| **TOTAL DUE   >>>** | | | | **$275.75** |

Ordered by      : Brian E. Lake
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

To pay by Credit Card, please email AR@trustpoint.one

For billing inquiries, please email billing@trustpoint.one

We appreciate the opportunity to work with you!

| | |
|---|---|
| **( - ) Payments/Credits:** | 275.75 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

| | | | |
|---|---|---|---|
| Job No. | : 59086 | BU ID | : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ | | |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |
| Invoice No. | : 48016 | Invoice Date | : 12/12/2019 |
| **Total Due** | : **$0.00** | | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                        Phone#:
Billing Address:
Zip:                 Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To: **Trustpoint**
**PO Box 532292**
**Atlanta, GA 30353□2292**

# I N V O I C E

1 of 1

### Trustpoint.One
(855) 938-7466

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 48051 | 12/12/2019 | 58978 |

| Job Date | Case No. | |
|---|---|---|
| 11/22/2019 | 1:18-cv-05391-SCJ | |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | | | | | |
|---|---|---|---|---|---|
| Jesse Morris | | | | | |
| CNA - Certificate of Non-Appearance | 1.00 | @ | 195.000 | | 195.00 |
| **TOTAL DUE  >>>** | | | | | **$195.00** |

Ordered by       : Alexander F. Denton
                   Robbins Ross Alloy Belinfante Littlefield, LLC
                   500 14th Street, NW
                   Atlanta, GA 30318

To pay by Credit Card, please email AR@trustpoint.one

For billing inquiries, please email billing@trustpoint.one

We appreciate the opportunity to work with you!

| | |
|---|---|
| **(-) Payments/Credits:** | 195.00 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

---

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | | | |
|---|---|---|---|
| Job No. | : 58978 | BU ID | : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ | | |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |
| Invoice No. | : 48051 | Invoice Date | : 12/12/2019 |
| **Total Due** | : **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To:  **Trustpoint**
           **PO Box 532292**
           **Atlanta, GA 30353□2292**



(855) 938-7466

# INVOICE

1 of 2

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 48053 | 12/12/2019 | 59112 |

| Job Date | Case No. | |
|---|---|---|
| 11/22/2019 | 1:18-cv-05391-SCJ | |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | |
|---|---|---|---|---|
| Derrick Oatis | | | | |
| 47.00 Pages | @ | 4.250 | 199.75 |
| Reporter Wait Time per Hour | 2.50 Hours | @ | 60.000 | 150.00 |
| Appearance - Additional Hour(s) | 4.00 | @ | 30.000 | 120.00 |
| Appearance Minimum - 1st Two hours | 1.00 Hours | @ | 75.000 | 75.00 |
| Litigation Support Package | 1.00 | @ | 25.000 | 25.00 |

**TOTAL DUE  >>>**          **$569.75**

Ordered by      : Diane LaRoss
Taylor English Duma LLP
1600 Parkwood Circle Southeast
Suite 200
Atlanta, GA 30339

To pay by Credit Card, please email AR@trustpoint.one

For billing inquiries, please email billing@trustpoint.one

We appreciate the opportunity to work with you!

**( - ) Payments/Credits:**          569.75
**(+) Finance Charges/Debits:**          0.00

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | |
|---|---|
| Job No. | : 59112          BU ID          : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |
| Invoice No. | : 48053          Invoice Date : 12/12/2019 |
| **Total Due** | : **$0.00** |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:             Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To:  **Trustpoint**
**PO Box 532292**
**Atlanta, GA 30353□2292**

# INVOICE

2 of 2



(855) 938-7466

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 48053 | 12/12/2019 | 59112 |

| Job Date | Case No. |
|---|---|
| 11/22/2019 | 1:18-cv-05391-SCJ |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

**(=) New Balance:**                    **$0.00**

---

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | |
|---|---|
| Job No. | : 59112            BU ID       : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |
| Invoice No. | : 48053            Invoice Date : 12/12/2019 |
| **Total Due** | **: $0.00** |

Remit To: **Trustpoint**
**PO Box 532292**
**Atlanta, GA 30353□2292**

**PAYMENT WITH CREDIT CARD**          AMEX  MasterCard  VISA

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

# INVOICE

1 of 1



(855) 938-7466

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 48055 | 12/12/2019 | 59115 |

| Job Date | Case No. |
|---|---|
| 11/22/2019 | 1:18-cv-05391-SCJ |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

---

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | |
|---|---|---|---|---|
| Jeffrey Marion | 84.00 Pages | @ | 4.250 | 357.00 |
| Reporter Wait Time per Hour | 1.00 Hours | @ | 60.000 | 60.00 |
| Litigation Support Package | 1.00 | @ | 25.000 | 25.00 |
| | **TOTAL DUE  >>>** | | | **$442.00** |

Ordered by    : Carey Miller
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

To pay by Credit Card, please email AR@trustpoint.one

For billing inquiries, please email billing@trustpoint.one

We appreciate the opportunity to work with you!

| | |
|---|---|
| **( - ) Payments/Credits:** | 442.00 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

---

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

| | |
|---|---|
| Job No. | : 59115 |
| Case No. | : 1:18-cv-05391-SCJ |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |
| Invoice No. | : 48055 |
| **Total Due** | : **$0.00** |

BU ID    : TPO-GA

Invoice Date : 12/12/2019

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:               Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To: **Trustpoint**
**PO Box 532292**
**Atlanta, GA 30353☐2292**

# INVOICE

1 of 2

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 48058 | 12/12/2019 | 59045 |

| Job Date | Case No. | |
|---|---|---|
| 11/19/2019 | 1:18-cv-05391-SCJ | |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

**Trustpoint.One**
(855) 938-7466

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | |
|---|---|---|---|---|
| Jennifer Maciejewski | 60.00 Pages | @ | 4.250 | 255.00 |
| Appearance Minimum - 1st Two hours | 1.00 Hours | @ | 75.000 | 75.00 |
| Reporter Wait Time per Hour | 0.50 Hours | @ | 60.000 | 30.00 |
| Exhibits - B&W | 10.00 Pages | @ | 0.500 | 5.00 |
| Litigation Support Package | 1.00 | @ | 25.000 | 25.00 |
| Processing and Shipping (Electronic Delivery) | 1.00 | @ | 20.000 | 20.00 |
| | **TOTAL DUE  >>>** | | | **$410.00** |

Ordered by      : Josh Belinfante
                Robbins Ross Alloy Belinfante Littlefield, LLC
                500 14th Street, NW
                Atlanta, GA 30318

To pay by Credit Card, please email AR@trustpoint.one

For billing inquiries, please email billing@trustpoint.one

We appreciate the opportunity to work with you!

| | |
|---|---|
| **(-) Payments/Credits:** | 410.00 |
| **(+) Finance Charges/Debits:** | 0.00 |

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

| | | | |
|---|---|---|---|
| Job No. | : 59045 | BU ID | : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ | | |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |
| Invoice No. | : 48058 | Invoice Date | : 12/12/2019 |
| **Total Due** | **: $0.00** | | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

**PAYMENT WITH CREDIT CARD**     AMEX  MasterCard  VISA

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To: **Trustpoint**
          **PO Box 532292**
          **Atlanta, GA 30353□2292**

# I N V O I C E

2 of 2



(855) 938-7466

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 48058 | 12/12/2019 | 59045 |

| Job Date | Case No. |
|---|---|
| 11/19/2019 | 1:18-cv-05391-SCJ |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

---

(=) New Balance:                $0.00

---

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | | | |
|---|---|---|---|
| Job No. | : 59045 | BU ID | : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ | | |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |
| Invoice No. | : 48058 | Invoice Date | : 12/12/2019 |
| **Total Due** | : **$0.00** | | |

Remit To: **Trustpoint**
**PO Box 532292**
**Atlanta, GA 30353□2292**

**PAYMENT WITH CREDIT CARD**   AMEX  MasterCard  VISA

Cardholder's Name:
Card Number:
Exp. Date:                Phone#:
Billing Address:
Zip:                Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

# INVOICE

1 of 1

**Trustpoint**.One
(855) 938-7466

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 48099 | 12/12/2019 | 59113 |

| Job Date | Case No. |
|---|---|
| 11/22/2019 | 1:18-cv-05391-SCJ |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | |
|---|---|---|---|---|
| Robyn Roberts | | | | |
| 56.00 Pages | @ | 4.250 | 238.00 |
| Reporter Wait Time per Hour | 2.00 Hours | @ | 60.000 | 120.00 |
| Exhibits - B&W | 11.00 Pages | @ | 0.500 | 5.50 |
| Exhibits - Color | 1.00 Pages | @ | 1.250 | 1.25 |
| Litigation Support Package | 1.00 | @ | 25.000 | 25.00 |

**TOTAL DUE  >>>**                                                    **$389.75**

Ordered by      : Brian E. Lake
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

To pay by Credit Card, please email AR@trustpoint.one

For billing inquiries, please email billing@trustpoint.one

We appreciate the opportunity to work with you!

| | |
|---|---|
| **(-) Payments/Credits:** | 389.75 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

| | | | |
|---|---|---|---|
| Job No. | : 59113 | BU ID | : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ | | |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |
| Invoice No. | : 48099 | Invoice Date | : 12/12/2019 |
| **Total Due** | : **$0.00** | | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

**PAYMENT WITH CREDIT CARD**   AMEX  MasterCard  VISA

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:           Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To: **Trustpoint**
**PO Box 532292**
**Atlanta, GA 30353□2292**

# INVOICE

1 of 2

**Trustpoint**.One
(855) 938-7466

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 48101 | 12/12/2019 | 59081 |

| Job Date | Case No. | |
|---|---|---|
| 11/22/2019 | 1:18-cv-05391-SCJ | |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | | |
|---|---|---|---|---|---|
| Nailah Ogle | 49.00 | Pages | @ | 4.250 | 208.25 |
| Appearance Minimum - 1st Two hours | 1.00 | Hours | @ | 75.000 | 75.00 |
| Appearance - Additional Hour(s) | 3.50 | | @ | 30.000 | 105.00 |
| Exhibits - B&W | 7.00 | Pages | @ | 0.500 | 3.50 |
| Exhibits - Color | 2.00 | Pages | @ | 1.250 | 2.50 |
| Litigation Support Package | 1.00 | | @ | 25.000 | 25.00 |
| Processing and Shipping (Electronic Delivery) | 1.00 | | @ | 20.000 | 20.00 |

**TOTAL DUE  >>>**                                                    **$439.25**

Ordered by     : Bryan P. Tyson
                      Taylor English Duma LLP
                      1600 Parkwood Circle Southeast
                      Suite 200
                      Atlanta, GA 30339

To pay by Credit Card, please email AR@trustpoint.one

For billing inquiries, please email billing@trustpoint.one

We appreciate the opportunity to work with you!

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | | | |
|---|---|---|---|
| Job No. | : 59081 | BU ID | : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ | | |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |
| Invoice No. | : 48101 | Invoice Date | : 12/12/2019 |
| **Total Due** | : **$0.00** | | |

Remit To:  **Trustpoint**
              **PO Box 532292**
              **Atlanta, GA 30353□2292**

**PAYMENT WITH CREDIT CARD**    

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:               Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

# INVOICE

2 of 2



(855) 938-7466

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 48101 | 12/12/2019 | 59081 |

| Job Date | Case No. | |
|---|---|---|
| 11/22/2019 | 1:18-cv-05391-SCJ | |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | |
|---|---|
| (-) **Payments/Credits:** | 439.25 |
| (+) **Finance Charges/Debits:** | 0.00 |
| (=) **New Balance:** | **$0.00** |

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | | | |
|---|---|---|---|
| Job No. | : 59081 | BU ID | : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ | | |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |
| Invoice No. | : 48101 | Invoice Date | : 12/12/2019 |
| **Total Due** | : **$0.00** | | |

Remit To: **Trustpoint**
**PO Box 532292**
**Atlanta, GA 30353□2292**

**PAYMENT WITH CREDIT CARD**    AMEX  MasterCard  VISA

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:                    Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

# I N V O I C E

1 of 1

**Trustpoint**.One
(855) 938-7466

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 48103 | 12/12/2019 | 59082 |
| **Job Date** | **Case No.** | |
| 11/22/2019 | 1:18-cv-05391-SCJ | |
| **Case Name** | | |
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |
| **Payment Terms** | | |
| Net 30 | | |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| ORIGINAL AND 10 CERTIFIED COPIES OF TRANSCRIPT OF: | | | | | |
|---|---|---|---|---|---|
| Susan Radulovacki | 84.00 | Pages | @ | 4.250 | 357.00 |
| Exhibits - B&W | 1.00 | Pages | @ | 0.500 | 0.50 |
| Litigation Support Package | 1.00 | | @ | 25.000 | 25.00 |
| **TOTAL DUE   >>>** | | | | | **$382.50** |

Ordered by     : Bryan F. Jacoutot
                       Taylor English Duma LLP
                       1600 Parkwood Circle Southeast
                       Suite 200
                       Atlanta, GA 30339

To pay by Credit Card, please email AR@trustpoint.one

For billing inquiries, please email billing@trustpoint.one

We appreciate the opportunity to work with you!

| (-) Payments/Credits: | 382.50 |
|---|---|
| (+) Finance Charges/Debits: | 0.00 |
| (=) New Balance: | **$0.00** |

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | | | |
|---|---|---|---|
| Job No. | : 59082 | BU ID | : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ | | |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |
| Invoice No. | : 48103 | Invoice Date | : 12/12/2019 |
| **Total Due** | : **$0.00** | | |

**PAYMENT WITH CREDIT CARD**         AMEX  MasterCard  VISA

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:               Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To:  **Trustpoint**
               **PO Box 532292**
               **Atlanta, GA 30353□2292**

# INVOICE

1 of 1

**Trustpoint**.One
(855) 938-7466

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 48108 | 12/12/2019 | 59073 |

| Job Date | Case No. | |
|---|---|---|
| 11/19/2019 | 1:18-cv-05391-SCJ | |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

Tracy Matthews
    Late Cancellation (Same Day)        1.00   @   250.000   250.00

**TOTAL DUE  >>>**       **$250.00**

Ordered by   : Brian E. Lake
      Robbins Ross Alloy Belinfante Littlefield, LLC
      500 14th Street, NW
      Atlanta, GA 30318

To pay by Credit Card, please email AR@trustpoint.one

For billing inquiries, please email billing@trustpoint.one

We appreciate the opportunity to work with you!

| | |
|---|---|
| (-) Payments/Credits: | 250.00 |
| (+) Finance Charges/Debits: | 0.00 |
| (=) New Balance: | **$0.00** |

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | |
|---|---|
| Job No. | : 59073      BU ID    : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |
| Invoice No. | : 48108      Invoice Date : 12/12/2019 |
| **Total Due** | : **$0.00** |

**PAYMENT WITH CREDIT CARD**   AMEX  MasterCard  VISA

Cardholder's Name:
Card Number:
Exp. Date:        Phone#:
Billing Address:
Zip:      Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To:  **Trustpoint**
         **PO Box 532292**
         **Atlanta, GA 30353□2292**

# I N V O I C E

1 of 2


(855) 938-7466

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 48117 | 12/12/2019 | 59288 |

| Job Date | Case No. | |
|---|---|---|
| 12/5/2019 | 1:18-cv-05391-SCJ | |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

---

1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | | |
|---|---|---|---|---|---|
| Chris Harvey | 435.00 | Pages | @ | 3.250 | 1,413.75 |
| Exhibits - B&W | 622.00 | Pages | @ | 0.500 | 311.00 |
| Exhibits - Color | 191.00 | Pages | @ | 1.250 | 238.75 |
| Surcharge - Video | 376.00 | Pages | @ | 0.250 | 94.00 |
| Real-Time Per Page | 376.00 | Pages | @ | 2.000 | 752.00 |
| Rough Draft | 376.00 | | @ | 1.500 | 564.00 |
| Litigation Support Package | 1.00 | | @ | 25.000 | 25.00 |
| Processing and Shipping | 1.00 | | @ | 40.000 | 40.00 |
| **TOTAL DUE   >>>** | | | | | **$3,438.50** |

Ordered by    : Josh Belinfante
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

---

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | | | |
|---|---|---|---|
| Job No. | : 59288 | BU ID | : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ | | |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |
| Invoice No. | : 48117 | Invoice Date | : 12/12/2019 |
| **Total Due** | **: $0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:          Phone#:
Billing Address:
Zip:          Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To:  **Trustpoint**
          **PO Box 532292**
          **Atlanta, GA 30353□2292**

# INVOICE

2 of 2



(855) 938-7466

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 48117 | 12/12/2019 | 59288 |

| Job Date | Case No. | |
|---|---|---|
| 12/5/2019 | 1:18-cv-05391-SCJ | |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

***Credit of $658 for the rough draft and video surcharge fee***

To pay by Credit Card, please email AR@trustpoint.one

For billing inquiries, please email billing@trustpoint.one

We appreciate the opportunity to work with you!

| (-) Payments/Credits: | 3,438.50 |
|---|---|
| (+) Finance Charges/Debits: | 0.00 |
| (=) New Balance: | **$0.00** |

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

Job No.     : 59288          BU ID          : TPO-GA
Case No.    : 1:18-cv-05391-SCJ
Case Name : Fair Fight Action, et al. v. Brad Raffensperger,
                    Sec. State of GA, et al.
Invoice No. : 48117          Invoice Date : 12/12/2019
**Total Due** : **$0.00**

| PAYMENT WITH CREDIT CARD | AMEX MasterCard VISA |
|---|---|
| Cardholder's Name: | |
| Card Number: | |
| Exp. Date: | Phone#: |
| Billing Address: | |
| Zip: | Card Security Code: |
| Amount to Charge: | |
| Cardholder's Signature: | |
| Email: | |

Remit To:  **Trustpoint**
                **PO Box 532292**
                **Atlanta, GA 30353□2292**

# INVOICE

1 of 1



(855) 938-7466

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 48123 | 12/12/2019 | 59289 |

| Job Date | Case No. | |
|---|---|---|
| 12/5/2019 | 1:18-cv-05391-SCJ | |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

Chris Harvey

| | | | | |
|---|---|---|---|---|
| Appearance - Setup & 1st Hour of Video | 1.00 | @ | 295.000 | 295.00 |
| Appearance - Additional Video Hour(s) | 7.00 Hours | @ | 110.000 | 770.00 |
| Video Synchronization | 7.00 Hours | @ | 95.000 | 665.00 |
| Videographer Overtime Appearance (Before 8am and after 5pm) | 1.50 Hours | @ | 155.000 | 232.50 |
| **TOTAL DUE >>>** | | | | **$1,962.50** |

Ordered by    : Brian E. Lake
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

To pay by Credit Card, please email AR@trustpoint.one

For billing inquiries, please email billing@trustpoint.one

We appreciate the opportunity to work with you!

| | |
|---|---|
| **( - ) Payments/Credits:** | 1,962.50 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | | | |
|---|---|---|---|
| Job No. | : 59289 | BU ID | : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ | | |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. | | |
| Invoice No. | : 48123 | Invoice Date | : 12/12/2019 |
| **Total Due** | : **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:                Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To:  **Trustpoint**
**PO Box 532292**
**Atlanta, GA 30353☐2292**

# INVOICE

1 of 1



(855) 938-7466

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 49299 | 3/5/2020 | 59071 |

| Job Date | Case No. |
|---|---|
| 11/18/2019 | 1:18-cv-05391-SCJ |

| Case Name |
|---|
| Fair Fight Action, et al. v. Brad Raffensperger, Sec. State of GA, et al. |

| Payment Terms |
|---|
| Net 30 |

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

1 CERTIFIED COPY OF TRANSCRIPT OF:
    Rasheicka Platt

                                                                  67.50

**TOTAL DUE   >>>**           **$67.50**

Ordered by     : Brian E. Lake
               Robbins Ross Alloy Belinfante Littlefield, LLC
               500 14th Street, NW
               Atlanta, GA 30318

To pay by Credit Card, please email AR@trustpoint.one

For billing inquiries, please email billing@trustpoint.one

We appreciate the opportunity to work with you!

| | |
|---|---|
| **(-) Payments/Credits:** | 67.50 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Kim Bunch
Robbins Ross Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | | | |
|---|---|---|---|
| Job No. | : 59071 | BU ID | : TPO-GA |
| Case No. | : 1:18-cv-05391-SCJ | | |
| Case Name | : Fair Fight Action, et al. v. Brad Raffensperger, | | |
| |   Sec. State of GA, et al. | | |
| Invoice No. | : 49299 | Invoice Date | : 3/5/2020 |
| **Total Due** | **: $0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:           Phone#:
Billing Address:
Zip:         Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To:  **Trustpoint**
           **PO Box 532292**
           **Atlanta, GA 30353□2292**

**Veritext, LLC - Southeast Region**
Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Carey Miller
Robbins Ross Alloy Belinfante Littlefield
500 14th Street NW
Atlanta, GA, 30318

| | |
|---|---|
| Invoice #: | 5487902 |
| Invoice Date: | 12/30/2021 |
| Balance Due: | $1,197.36 |

| Case: Fair Fight Action Inc Et Al v. Raffensperger Brad Et Al (1:18cv05391SCJ) | Proceeding Type: Depositions |
|---|---|

Job #: 5008764   |   Job Date: 12/27/2021   |   Delivery: Expedited

Location:          Roswell, GA
Billing Atty:      Carey Miller
Scheduling Atty:   Bryan P. Tyson | Taylor English Duma LLP

| Witness: Andre Smith | Amount |
|---|---|
| Original with 1 Certified Transcript | $1,197.36 |

| Notes: | Invoice Total | $1,197.36 |
|---|---|---|
| | Payments | $0.00 |
| | Credit | $0.00 |
| | Interest | $0.00 |
| | Balance Due | $1,197.36 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

$1,197.36

Pay by Check - Remit to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

Pay By ACH (Include invoice numbers):
A/C Name: Veritext
Bank Name: BMO Harris Bank
A/C #: 4353454 ABA: 071000288
Swift: HATRUS44
Pay by Credit Card: www.veritext.com

| | |
|---|---|
| Invoice #: | 5487902 |
| Invoice Date: | 12/30/2021 |
| Balance Due: | $1,197.36 |

128823

B420220122

## Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Carey Miller | | |
|---|---|---|---|
| | Robbins Ross Alloy Belinfante Littlefield | **Invoice #:** | **5504659** |
| | 500 14th Street NW | **Invoice Date:** | **1/10/2022** |
| | Atlanta, GA, 30318 | **Balance Due:** | **$1,741.37** |

**Case: Fair Fight Action, Inc. Et Al V. Raffensperger, Brad, Et Al (1:18cv05391SCJ)** **Proceeding Type: Depositions**

Job #: 5013009   |   Job Date: 1/4/2022   |   Delivery: Expedited

Location:          Roswell, GA

Billing Atty:      Carey Miller

Scheduling Atty:   Bryan P. Tyson | Taylor English Duma LLP

| **Witness: Dr. Adrienne Jones** | **Amount** |
|---|---|
| Original with 1 Certified Transcript | $1,741.37 |

| Notes: | | |
|---|---|---|
| | **Invoice Total** | **$1,741.37** |
| | **Payment** | **$0.00** |
| | **Credit** | **$0.00** |
| | **Interest** | **$0.00** |
| | **Balance Due** | **$1,741.37** |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

*$ 1,741.37*

| Pay by Check - Remit to: | Pay By ACH (Include invoice numbers): | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **5504659** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **1/10/2022** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$1,741.37** |
| Fed. Tax ID: 20-3132569 | Swift: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

128823

B420220122